# JOINT DECLARATION OF CLASS COUNSEL

# EXHIBIT B

**In re Solutia Inc. ERISA Litigation**
**SARRAF GENTILE LLP**
**Lodestar Summary Chart**

| Attorney | Year | Rate | Hours | Lodestar |
|---|---|---|---|---|
| Ronen Sarraf | 2000 | $495.00 | 1,563.75 | $774,056.25 |
| Joseph Gentile | 2003 | $435.00 | 249.80 | $108,663.00 |
| **TOTAL** | | | **1,813.55** | **$882,719.25** |

**In re Solutia Inc. ERISA Litigation**
**SARRAF GENTILE LLP**
**Monthly Time Chart**

| Year | Month | Fact Research (A) | Legal Research (B) | Pleadings (C) | Discovery (D) | Settlement (E) |
|------|-------|-------------------|--------------------|---------------|---------------|----------------|
| 2004 | August | 19.30 | 11.10 | 5.30 | | |
| | September | 16.15 | 0.50 | 43.65 | | |
| | October | 6.60 | | 15.30 | | |
| | November | 2.00 | | 16.80 | | |
| | December | | 1.10 | 20.30 | 3.80 | |
| 2005 | January | 4.50 | | 18.10 | 6.90 | |
| | February | 2.20 | 2.70 | 43.30 | 3.50 | |
| | March | | 25.25 | 7.10 | | |
| | April | | 1.80 | 74.45 | | |
| | May | | | 117.95 | | |
| | June | | 0.75 | 24.70 | | |
| | July | | 40.90 | 38.70 | | |
| | August | | 21.10 | 45.70 | | |
| | September | 0.70 | 10.90 | 15.70 | | |
| | October | | 11.40 | | | |
| | November | 0.50 | 4.20 | | | |
| | December | | 12.35 | | | |
| 2006 | January | | 11.30 | | | |
| | February | | 8.90 | | | |
| | March | | 14.30 | 18.50 | 5.30 | |
| | April | | 15.00 | 37.20 | | |
| | May | | 37.80 | 13.00 | | |
| | June | | 10.10 | 21.30 | | |
| | July | | 5.20 | 37.80 | | |
| | August | | 7.20 | 11.10 | | |
| | September | | 14.20 | 19.80 | | |
| | October | | 1.80 | | | |
| | November | | | | | |
| | December | | | | | |
| 2007 | January | | 2.60 | 2.40 | | |
| | February | | 11.20 | | | |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | March |  | 4.60 |  |  |  |
|  | April |  | 7.30 |  |  |  |
|  | May | 3.70 | 31.05 |  |  |  |
|  | June | 4.30 | 21.70 | 41.90 |  |  |
|  | July | 0.10 | 95.55 | 70.35 |  |  |
|  | August |  | 32.85 | 3.40 |  | 1.65 |
|  | September |  | 5.25 | 7.50 |  | 18.70 |
|  | October |  | 25.70 | 28.00 |  | 28.65 |
|  | November |  | 29.00 | 21.20 |  | 41.05 |
|  | December |  | 2.80 |  |  | 83.40 |
| **2008** | January |  |  |  |  | 30.25 |
|  | February | 5.30 |  |  |  | 44.80 |
|  | March |  |  |  |  | 42.55 |
|  | April |  |  |  |  | 18.25 |
|  | May |  |  |  |  | 34.75 |
|  | June |  |  |  |  | 17.00 |
|  | July |  |  |  |  | 7.70 |
| **TOTALS** |  | **65.35** | **539.45** | **820.50** | **19.50** | **368.75** |

In re Solutia Inc. ERISA Litigation
SARRAF GENTILE LLP
Detailed Time Entries

| Date | Attorney | Time | Description | Code |
|---|---|---|---|---|
| 8/19/04 | J. Gentile | 5.50 | Client Fact Gathering/Interview | A |
| 8/20/04 | J. Gentile | 7.50 | Bankruptcy Research | A |
| 8/20/04 | J. Gentile | 5.50 | Erisa Research | B |
| 8/26/04 | J. Gentile | 0.30 | conference call with cocounsel regarding new matter | A |
| 8/26/04 | J. Gentile | 1.00 | Conference call w/ Co-counsel | A |
| 8/26/04 | R. Sarraf | 5.60 | research possible new matter | B |
| 8/27/04 | R. Sarraf | 5.00 | research possible new matter | A |
| 8/31/04 | R. Sarraf | 5.30 | research; review client information; speak to co-counsel; draft complaint | C |
| 9/1/04 | R. Sarraf | 2.10 | research; review client information; speak to co-counsel; draft complaint | C |
| 9/2/04 | R. Sarraf | 8.50 | research; speak w/ client; speak to co-counsel; draft complaint | C |
| 9/7/04 | R. Sarraf | 3.20 | research; speak w/ client; research; speak w/ co-counsel regarding new matter; | A |
| 9/8/04 | R. Sarraf | 8.25 | research; speak w/ co-counsel regarding new matter; draft document request letter | A |
| 9/9/04 | R. Sarraf | 3.00 | speak w/ co-counsel re: case; contact company for fact research; revise document letter request | A |
| 9/13/04 | R. Sarraf | 3.50 | research; edit complaint, add additional information re: plan committees and their authority and role | C |
| 9/14/04 | J. Gentile | 0.50 | theory research | B |
| 9/14/04 | R. Sarraf | 1.50 | research, review client information; draft complaint; speak w/ co-counsel | C |
| 9/15/04 | R. Sarraf | 3.50 | research, review client information; draft complaint; speak w/ co-counsel | C |
| 9/16/04 | R. Sarraf | 4.10 | research, review client information; draft complaint; speak w/ co-counsel | C |
| 9/17/04 | R. Sarraf | 4.30 | research, review client information; draft complaint; speak w/ co-counsel | C |
| 9/20/04 | J. Gentile | 3.50 | review summary plan description. Edit complaint. | C |
| 9/20/04 | R. Sarraf | 3.80 | review SPD, review client information; draft complaint | C |
| 9/21/04 | J. Gentile | 0.40 | Conference with Plaintiff. | A |
| 9/21/04 | R. Sarraf | 1.30 | speak w/ client; review client information | A |
| 9/28/04 | R. Sarraf | 4.10 | review complaint; speak w/ co-counsel | C |
| 9/29/04 | J. Gentile | 0.25 | edit proof of claim | C |
| 9/29/04 | R. Sarraf | 4.50 | discuss w/ co-counsel strategy; review complaint; prepare proof of claim; draft power of attorney for client; email client; | C |
| 10/1/04 | R. Sarraf | 0.50 | speak w/ co-counsel; review complaint; review bankruptcy docket | C |
| 10/6/04 | R. Sarraf | 2.00 | review complaint; prepare for filing | C |
| 10/7/04 | R. Sarraf | 5.00 | review and edit complaint; prepare filing docs; file complaint; prepare service | C |
| 10/8/04 | R. Sarraf | 2.10 | prepare service of complaints | C |
| 10/10/04 | R. Sarraf | 1.50 | prepare pro hac vice papers; email to co-counsel | C |
| 10/11/04 | R. Sarraf | 1.10 | review material re: client; speak w/ co-counsel | A |
| 10/12/04 | R. Sarraf | 0.80 | review material; speak to client | A |

| | | | | |
|---|---|---|---|---|
| 10/14/04 | J. Gentile | 1.00 | conference call regarding proof of claim and damage analysis | C |
| 10/14/04 | R. Sarraf | 1.00 | speak w/ co-counsel re: proof of claim and damage analysis | C |
| 10/15/04 | R. Sarraf | 2.00 | review damage analysis re: proof of claim; discuss w/ co-counsel; prepare proof of claim | C |
| 10/18/04 | R. Sarraf | 1.10 | speak w/ client; review client information | A |
| 10/19/04 | R. Sarraf | 2.50 | speak w/ client and co-counsel; draft letter and mail | A |
| 10/20/04 | R. Sarraf | 1.10 | speak w/ client and co-counsel | A |
| 10/21/04 | R. Sarraf | 0.20 | speak w/ Ds' counsel re: service | C |
| 11/1/04 | R. Sarraf | 1.50 | prepare notice of appearance and motion for PHV | C |
| 11/2/04 | R. Sarraf | 1.50 | prepare notice of appearance and motion for PHV, and file | C |
| 11/3/04 | R. Sarraf | 0.90 | review bankruptcy filings | A |
| 11/4/04 | R. Sarraf | 1.10 | review bankruptcy filings; discuss w/ Solutia Corp. counsel re service; | A |
| 11/5/04 | R. Sarraf | 3.20 | review papers: appeal; edit and speak w/ counsel re: same | C |
| 11/9/04 | R. Sarraf | 1.00 | prepare summons and complaint to be served on Committee defendants | C |
| 11/10/04 | R. Sarraf | 0.50 | coordinate the service of summons and complaints; email client | C |
| 11/11/04 | R. Sarraf | 1.10 | email co-counsel re: case strategy; review progress of service of complaints | C |
| 11/12/04 | R. Sarraf | 1.60 | handle service of complaint on defendants | C |
| 11/15/04 | R. Sarraf | 1.10 | edit service papers for filing; review filings | C |
| 11/17/04 | R. Sarraf | 1.50 | review service of complaints and letter and papers received from counsel for NTCC re: voluntary dismissal of claims against NTCC | C |
| 11/22/04 | R. Sarraf | 1.50 | file proof of service and waivers of service | C |
| 11/29/04 | R. Sarraf | 1.00 | speak w/ Solutia in house consel re: service; draft proposed order | C |
| 11/30/04 | R. Sarraf | 1.30 | review filings; speak w/ counsel for company | C |
| 12/1/04 | R. Sarraf | 1.50 | review filings; speak w/ counsel for committee defendants; prepare letter request for documents | D |
| 12/2/04 | R. Sarraf | 1.10 | discuss case strategy w/ co-counsel; prepare letter for docs | D |
| 12/3/04 | R. Sarraf | 1.20 | prepare letter request for docs; review previous letter request | D |
| 12/6/04 | R. Sarraf | 3.10 | review motion to withdraw the reference; review bankruptcy filings; prepare service of complaint; speak w/ process server; speak w/ co-counsel | C |
| 12/7/04 | R. Sarraf | 2.50 | review motion to withdraw the reference; review bankruptcy filings; prepare service of complaint; speak w/ process server; speak w/ co-counsel; speak w/ defense counsel | C |
| 12/9/04 | R. Sarraf | 3.00 | prepare filing; review documents; edit motion and brief; prepare exhibits; prepare letters to counsel | C |
| 12/10/04 | R. Sarraf | 1.50 | file motion to withdraw the reference; speak w/ clerk's office; refile | C |
| 12/13/04 | R. Sarraf | 1.50 | speak w/ Ds' counsel re: service and case management; speak w/ co-counsel re: same and motions pro hac vice; prepare motion papers | C |
| 12/14/04 | R. Sarraf | 2.10 | speak w/ co-counsel re: case strategy; prepare proposed consolidation order | C |
| 12/16/04 | R. Sarraf | 1.00 | review letter; email counsel; revise proposed case management order | C |
| 12/17/04 | R. Sarraf | 2.50 | review proposed order; speak w/ co-counsel; speak w/ defense counsel; revise order; email to all counsel | C |

| 12/20/04 | R. Sarraf | 0.70 | prepare, file and serve pro hac vice motions | C |
|---|---|---|---|---|
| 12/21/04 | R. Sarraf | 0.90 | review emails and discuss w/ co-counsel case strategy | C |
| 12/22/04 | R. Sarraf | 1.50 | review proposed order w/ d's counsel; review DOL material; email co-counsel | C |
| 12/28/04 | R. Sarraf | 1.10 | research timing issue of motion's return date; review filings | B |
| 1/5/05 | R. Sarraf | 2.50 | discuss case strategy w/ co-counsel; review filings; prepare letter to judge | C |
| 1/6/05 | R. Sarraf | 2.00 | discuss case strategy w/ co-counsel; email w/ opposing counsel re: case management; prepare letter to judge | C |
| 1/7/05 | R. Sarraf | 0.50 | prepare letter; file with court and serve on all parties | C |
| 1/10/05 | J. Gentile | 2.00 | review filings regarding lift of automatic stay by Crystal plaintiffs | A |
| 1/10/05 | R. Sarraf | 2.50 | review filings re: motion to lift automatic stay by Crystal Plaintiffs; email to co-counsel | A |
| 1/12/05 | R. Sarraf | 3.50 | attend bankruptcy hearing for motion by Crystal Ps to lift automatic stay; speak w/ co-counsel and defense counsel; email co-counsel; speak w/ bankruptcy counsel | C |
| 1/13/05 | R. Sarraf | 1.10 | review letter by Solutia re withdrawal of reference; speak w/ defense counsel; | C |
| 1/19/05 | R. Sarraf | 1.00 | review filings; coordinate with opposing counsel | C |
| 1/20/05 | R. Sarraf | 3.00 | discuss strategy w/ co-counsel; prepare letter; t/c w/ counsel for Solutia | C |
| 1/27/05 | R. Sarraf | 4.50 | discuss case strategy with co-counsel; schedule hearing; email all counsel; review filings; review documents produced by Solutia pursuant to ERISA 104 request | C |
| 1/28/05 | R. Sarraf | 3.50 | review documents; draft letter requesting additional material | D |
| 1/31/05 | R. Sarraf | 3.40 | review documents; draft letter requesting additional material | D |
| 2/1/05 | R. Sarraf | 1.50 | review documents; draft letter requesting additional material | D |
| 2/2/05 | R. Sarraf | 2.00 | review documents; draft letter requesting additional material | D |
| 2/4/05 | R. Sarraf | 1.50 | review bankruptcy filings | C |
| 2/8/05 | R. Sarraf | 2.10 | prepare stipulation for extension of time to file amended complaint and answer; email opposing and co-counsel | C |
| 2/9/05 | R. Sarraf | 2.50 | prepare stipulation for extension of time to file amended complaint and answer; email opposing and co-counsel; file w/ judge and serve | C |
| 2/10/05 | R. Sarraf | 2.20 | review filings re: motion to lift automatic stay by Crystal Plaintiffs; email to co-counsel; review bankruptcy docket and order re: FMC's motion to withdraw the bankruptcy reference; review cases and email co-counsel | A |
| 2/11/05 | R. Sarraf | 2.50 | review bankruptcy docket and filings re: motion to withdraw the reference | C |
| 2/12/05 | R. Sarraf | 2.00 | review Solutia's MOL in opposition to withdrawal motion | C |
| 2/14/05 | R. Sarraf | 3.50 | review filings in bankruptcy court re: ERISA cases; | C |
| 2/15/05 | J. Gentile | 2.00 | review opposition on motion to withdraw reference | C |
| 2/15/05 | R. Sarraf | 2.50 | review opposition brief on motion to withdraw reference; email co-counsel; t/c w/ co-counsel re: response to opposition | C |
| 2/16/05 | R. Sarraf | 0.70 | review bankruptcy filings | B |
| 2/18/05 | R. Sarraf | 4.50 | speak w/ co-counsel re: motion to withdraw; discuss strategy; speak w/ defense counsel re: page limit; draft letter to court requesting additional page length; review bankruptcy filings; | C |
| 2/21/05 | R. Sarraf | 3.50 | speak w/ co-counsel re: motion to withdraw; discuss strategy; review bankruptcy filings; | C |

| Date | Attorney | Hours | Description | |
|---|---|---|---|---|
| 2/22/05 | R. Sarraf | 2.50 | speak w/ co-counsel re: motion to withdraw; discuss strategy; review bankruptcy filings; | C |
| 2/23/05 | R. Sarraf | 3.20 | speak w/ co-counsel re: motion to withdraw; discuss strategy; review bankruptcy filings; | C |
| 2/24/05 | R. Sarraf | 5.50 | speak w/ co-counsel; research and edit brief | C |
| 2/25/05 | R. Sarraf | 5.50 | speak w/ co-counsel; research and edit brief; prepare for filing; file; draft letter to Judge Preska; | C |
| 2/28/05 | R. Sarraf | 2.00 | review filings; email co-counsel; discuss strategy; email defense counsel | B |
| 3/3/05 | R. Sarraf | 1.10 | discuss strategy w/ co-counsel | B |
| 3/7/05 | R. Sarraf | 2.40 | review bankruptcy filings; speak w/ co-counsel case strategy and hearing; email defense counsel | B |
| 3/8/05 | R. Sarraf | 2.50 | review bankruptcy filings; speak w/ co-counsel case strategy and hearing; email defense counsel | B |
| 3/9/05 | R. Sarraf | 3.50 | prepare for hearing; speak w/ co-counsel; review bankruptcy filings | B |
| 3/10/05 | R. Sarraf | 2.50 | prepare for hearing; speak w/ co-counsel | B |
| 3/11/05 | R. Sarraf | 2.50 | attend hearing; discuss case strategy w/ co-counsel | B |
| 3/15/05 | R. Sarraf | 2.50 | speak w/ co-counsel and defense counsel; prepare case management order; review filings and letter from interested party | C |
| 3/16/05 | R. Sarraf | 2.50 | prepare letter to interested party; discuss strategy w/ co-counsel; review bankruptcy filings | C |
| 3/17/05 | R. Sarraf | 3.20 | discuss strategy w/ co-counsel; review filings | B |
| 3/18/05 | R. Sarraf | 1.10 | review filings; discuss strategy with co-counsel | B |
| 3/21/05 | R. Sarraf | 1.70 | review case filings; speak to co-counsel; discuss case strategy | B |
| 3/24/05 | R. Sarraf | 3.00 | speak w/ co-counsel and defense counsel; discuss strategy; review filings | B |
| 3/25/05 | R. Sarraf | 1.00 | review filings | B |
| 3/29/05 | J. Gentile | 0.75 | strategy call with cocounsel | B |
| 3/29/05 | R. Sarraf | 2.10 | speak w/ co-counsel; discuss strategy; draft amended complaint | C |
| 4/1/05 | R. Sarraf | 1.80 | review filings; | B |
| 4/4/05 | R. Sarraf | 7.10 | review filings; review complaint; research; draft complaint | C |
| 4/5/05 | R. Sarraf | 8.30 | review filings; review complaint; research; draft complaint | C |
| 4/6/05 | R. Sarraf | 1.00 | edit complaint; review bankruptcy filings; email co-counsel | C |
| 4/8/05 | R. Sarraf | 2.00 | review bankruptcy filings; objections to claims | C |
| 4/11/05 | R. Sarraf | 2.40 | speak w/ co-counsel re: drafting amended complaint; discuss case strategy; review bankruptcy docket; prepare letter to bankruptcy judge and serve | C |
| 4/12/05 | R. Sarraf | 2.10 | speak w/ defense counsel and co-counsel; discuss strategy w/ co-counsel; prepare stipulation and letter to judge | C |
| 4/13/05 | J. Gentile | 3.75 | edit amended complaint | C |
| 4/13/05 | R. Sarraf | 4.50 | prepare proposed order and letter to judge; serve; speak w/ co-counsel and discuss case strategy; research and edit complaint; review bankruptcy filings | C |
| 4/14/05 | J. Gentile | 2.00 | reviewed debtor objections | C |
| 4/14/05 | R. Sarraf | 7.50 | review bankruptcy filings; prepare motion for interim class counsel; research and draft complaint; speak w/ co-counsel | C |
| 4/15/05 | R. Sarraf | 2.50 | review bankruptcy filings; prepare motion for interim class counsel; research and draft complaint; speak w/ co-counsel | C |

| | | | | |
|---|---|---|---|---|
| 4/18/05 | R. Sarraf | 3.50 | research and edit complaint; discuss case strategy w/ co-counsel | C |
| 4/19/05 | R. Sarraf | 4.50 | research and edit complaint; discuss case strategy w/ co-counsel | C |
| 4/20/05 | R. Sarraf | 3.10 | research and edit complaint; discuss case strategy w/ co-counsel | C |
| 4/21/05 | R. Sarraf | 3.50 | research and edit complaint; discuss case strategy w/ co-counsel | C |
| 4/22/05 | R. Sarraf | 4.50 | research; draft complaint; speak w/ co-counsel; discuss case strategy | C |
| 4/26/05 | R. Sarraf | 4.20 | research; draft complaint; speak w/ co-counsel; discuss case strategy | C |
| 4/27/05 | R. Sarraf | 3.50 | research; draft complaint; speak w/ co-counsel; discuss case strategy | C |
| 4/28/05 | R. Sarraf | 4.50 | research; draft complaint; speak w/ co-counsel; discuss case strategy | C |
| 5/2/05 | R. Sarraf | 3.50 | email counsel re: complaint; review bankruptcy filings | C |
| 5/3/05 | R. Sarraf | 8.50 | speak w/ co-counsel re: case strategy; review and edit complaint; speak w/ chambers; edit and prepare for filing motion for designation of interim class counsel | C |
| 5/4/05 | R. Sarraf | 10.50 | research, edit and draft complaint; speak w/ co-counsel re: case strategy | C |
| 5/5/05 | J. Gentile | 4.50 | reviewed and reserched amended complaint | C |
| 5/5/05 | R. Sarraf | 9.20 | research, edit and draft complaint; speak w/ co-counsel re: case strategy | C |
| 5/6/05 | J. Gentile | 3.50 | reviewed and reserched amended complaint | C |
| 5/6/05 | R. Sarraf | 8.10 | research, edit and draft complaint; speak w/ co-counsel re: case strategy; file and serve | C |
| 5/10/05 | R. Sarraf | 3.10 | finalize, prepare, serve and file interim counsel motion | C |
| 5/13/05 | R. Sarraf | 1.50 | review complaint; review letter from Dell | C |
| 5/14/05 | R. Sarraf | 8.50 | review letters from defense counsel; draft complaint | C |
| 5/15/05 | J. Gentile | 2.00 | Reviewed defense's objection to Complaint | C |
| 5/15/05 | R. Sarraf | 8.50 | review letters from defense counsel; draft complaint; speak w/ co-counsel re: case strategy | C |
| 5/16/05 | R. Sarraf | 10.50 | review letters from defense counsel; draft complaint; speak w/ co-counsel re: case strategy | C |
| 5/17/05 | J. Gentile | 2.50 | Conference call and reviewed Complaint | C |
| 5/17/05 | R. Sarraf | 10.00 | review letters from defense counsel; draft complaint; speak w/ co-counsel re: case strategy | C |
| 5/18/05 | R. Sarraf | 5.50 | review letters from defense counsel; draft complaint; speak w/ co-counsel re: case strategy | C |
| 5/19/05 | R. Sarraf | 4.10 | edit complaint; speak w/ client; speak w/ co-counsel; discuss case strategy | C |
| 5/20/05 | R. Sarraf | 6.50 | edit complaint; speak w/ client; speak w/ co-counsel; discuss case strategy; speak w/ defense counsel; prepare letters to counsel and judge; file | C |
| 5/23/05 | R. Sarraf | 1.00 | email defense counsel; speak w/ co-counsel re: case strategy; speak w/ client | C |
| 5/23/05 | R. Sarraf | 2.50 | email defense counsel; speak w/ co-counsel re: case strategy; speak w/ client | C |
| 5/25/05 | J. Gentile | 2.25 | Defendant Info gathering and Summons | C |
| 5/26/05 | R. Sarraf | 1.00 | speak w/ client; speak w/ co-counsel; discuss case strategy | C |

| | | | | |
|---|---|---|---|---|
| 5/31/05 | R. Sarraf | 0.70 | speak w/ client; prepare letter to court | C |
| 6/1/05 | R. Sarraf | 2.30 | speak w/ client; review client information; draft letter to court; email co-counsel | C |
| 6/2/05 | J. Gentile | 0.75 | Prep and Conference Call | B |
| 6/2/05 | R. Sarraf | 2.00 | t/c w/ all counsel; speak w/ co-counsel; review material; draft email | C |
| 6/3/05 | J. Gentile | 0.75 | Prep and Conference Call | C |
| 6/3/05 | R. Sarraf | 3.50 | t/c w/ all counsel; speak w/ co-counsel; review material; draft letter to court | C |
| 6/6/05 | R. Sarraf | 1.50 | review bankruptcy material; speak w/ co-counsel; prepare for service | C |
| 6/7/05 | R. Sarraf | 1.50 | review bankruptcy material; review letter from defense counsel; speak w/ co-counsel; prepare for service | C |
| 6/8/05 | R. Sarraf | 4.50 | speak w/ co-counsel; t/c w/ defense counsel re: stipulation; review stipulation | C |
| 6/13/05 | R. Sarraf | 0.50 | review case; speak w/ process server to confirm service | C |
| 6/16/05 | R. Sarraf | 1.25 | discuss case strategy w/ co-counsel; email opposing counsel; perfect service of complaint | C |
| 6/17/05 | J. Gentile | 1.00 | Conference call with co-counsel | C |
| 6/17/05 | R. Sarraf | 1.50 | discuss case strategy w/ co-counsel; perfect service of complaint | C |
| 6/20/05 | R. Sarraf | 2.50 | discuss case strategy w/ co-counsel and other counsel; draft complaint; perfect service | C |
| 6/28/05 | R. Sarraf | 1.00 | prepare for filing of affidavits of service; file | C |
| 6/29/05 | R. Sarraf | 0.40 | review docket; speak w/ opposing counsel | C |
| 6/30/05 | R. Sarraf | 0.50 | receive letter from defense counsel; review service file | C |
| 7/1/05 | R. Sarraf | 0.70 | review bankruptcy filings; speak w/ defense counsel; review letter from non-party Blakely; draft reply letter | C |
| 7/5/05 | R. Sarraf | 1.50 | review motions to dismiss; speak w/ co-counsel; review bankruptcy filings | C |
| 7/6/05 | J. Gentile | 3.25 | Review Motions to Dismiss | C |
| 7/6/05 | R. Sarraf | 4.50 | review motions to dismiss; speak w/ co-counsel; review bankruptcy filings | C |
| 7/7/05 | R. Sarraf | 2.50 | email co-counsel; discuss case strategy; review bankruptcy filings; speak w/ co-counsel; email DOL | C |
| 7/11/05 | R. Sarraf | 1.25 | review bankruptcy filings; file notice of change of address in district court and bankruptcy court | C |
| 7/13/05 | R. Sarraf | 3.50 | t/c w/ co-counsel; discuss case strategy; review filings; research | C |
| 7/14/05 | R. Sarraf | 5.50 | t/c w/ co-counsel; discuss case strategy; review filings; research and write opposition brief | C |
| 7/15/05 | R. Sarraf | 4.50 | research and draft opposition brief | B |
| 7/17/05 | R. Sarraf | 7.50 | research and draft opposition brief | B |
| 7/18/05 | R. Sarraf | 5.50 | research and draft opposition brief | B |
| 7/19/05 | R. Sarraf | 6.50 | research and draft opposition brief | B |
| 7/20/05 | R. Sarraf | 2.50 | review filings; research; speak w/ co-counsel re: case strategy | B |
| 7/21/05 | R. Sarraf | 3.50 | research and draft opposition brief | C |
| 7/22/05 | R. Sarraf | 5.50 | research and draft opposition brief | C |
| 7/24/05 | R. Sarraf | 2.50 | research and draft opposition brief | C |
| 7/25/05 | R. Sarraf | 4.50 | research and draft opposition brief | C |
| 7/26/05 | R. Sarraf | 0.50 | review bankruptcy filings; | B |
| 7/27/05 | R. Sarraf | 1.90 | research and draft opposition brief; review bankruptcy filings | B |

| 7/28/05 | R. Sarraf | 5.50 | research and draft opposition brief; review bankruptcy filings | B |
|---------|-----------|------|----------------------------------------------------------------|---|
| 7/29/05 | R. Sarraf | 6.50 | research and draft opposition brief; review bankruptcy filings | B |
| 8/1/05 | R. Sarraf | 2.50 | research and draft opposition brief; review bankruptcy filings; draft letter to judge | B |
| 8/2/05 | R. Sarraf | 3.50 | research and draft various sections to brief; email co-counsel; draft letter to judge | B |
| 8/3/05 | R. Sarraf | 4.50 | research and draft various sections to brief; review letter from defense counsel | B |
| 8/4/05 | R. Sarraf | 2.10 | research and draft opposition brief; review bankruptcy filings | B |
| 8/5/05 | R. Sarraf | 5.50 | review bankruptcy filings; attend bankruptcy hearing; draft memo and email re: hearing; speak w/ co-counsel re: brief; research and draft brief sections; speak w/ client; review client information; | C |
| 8/8/05 | R. Sarraf | 5.50 | research, review and edit brief; speak w/ co-counsel and client | C |
| 8/9/05 | R. Sarraf | 6.70 | research, review and edit brief; speak w/ co-counsel and client | C |
| 8/10/05 | R. Sarraf | 4.50 | speak w/ co-counsel; review | C |
| 8/11/05 | R. Sarraf | 9.20 | speak w/ co-counsel; review and edit briefs; prepare for filing; file; draft letter to court; email client, DOL, co-counsel and opposing counsel | C |
| 8/12/05 | R. Sarraf | 1.20 | email client; speak w/ DOL and co-counsel re: case strategy | C |
| 8/15/05 | R. Sarraf | 1.30 | review case; review bankruptcy filings; speak w/ co-counsel | C |
| 8/17/05 | R. Sarraf | 2.50 | review filings; speak w/ co-counsel; discuss case strategy; speak w/ client; review cases re: amended proofs of claim | B |
| 8/18/05 | R. Sarraf | 0.70 | review bankruptcy filing; speak w/ co-counsel | B |
| 8/22/05 | R. Sarraf | 0.80 | review bankruptcy filing; speak w/ co-counsel | B |
| 8/23/05 | R. Sarraf | 1.10 | review bankruptcy filing; email w/ co-counsel; prepare PHV application | C |
| 8/24/05 | R. Sarraf | 1.50 | speak w/ co-counsel; review bankruptcy filings; draft letter to court requesting oral argument | B |
| 8/25/05 | R. Sarraf | 2.00 | review bankruptcy filings; speak w/ co-counsel | B |
| 8/26/05 | R. Sarraf | 1.00 | review bankruptcy filing; email co-counsel | B |
| 8/29/05 | R. Sarraf | 3.50 | review bankruptcy filings; review and edit motion papers; review amended proof of claim; email co-counsel; research | C |
| 8/30/05 | R. Sarraf | 3.70 | review bankruptcy filings; review and edit motion papers; review amended proof of claim; email co-counsel; research | C |
| 8/31/05 | R. Sarraf | 3.50 | review proof of claim; speak w/ co-counsel; edit and prepare for filing | C |
| 9/1/05 | R. Sarraf | 2.10 | review proof of claim; speak w/ co-counsel; edit and prepare for filing | C |
| 9/6/05 | R. Sarraf | 6.50 | review motion for class certification; edit; prepare for filing; | C |
| 9/7/05 | R. Sarraf | 7.10 | review and edit class certification motion; speak w/ co-counsel; file; draft letter to judge | C |
| 9/9/05 | R. Sarraf | 2.50 | review bankruptcy filings; speak w/ co-counsel | B |
| 9/13/05 | R. Sarraf | 1.50 | review bankruptcy filings; objections to claims | B |
| 9/15/05 | R. Sarraf | 0.70 | review filings | B |
| 9/16/05 | R. Sarraf | 1.00 | speak w/ DOL; email co-counsel; review case filings | B |
| 9/19/05 | R. Sarraf | 1.10 | review bankruptcy filings | B |
| 9/20/05 | R. Sarraf | 0.50 | review bankruptcy filings | B |
| 9/21/05 | J. Gentile | 1.00 | Discussion regarding filing options for new plaintiff with R. Sarraf | B |
| 9/21/05 | R. Sarraf | 1.50 | review bankruptcy filings; speak w/ co-counsel re: case strategy | B |

| | | | | |
|---|---|---|---|---|
| 9/22/05 | R. Sarraf | 1.10 | speak w/ co-counsel; review complaint; review bankruptcy filings | B |
| 9/29/05 | R. Sarraf | 0.70 | speak w/ client; speak w/ co-counsel | A |
| 10/3/05 | R. Sarraf | 0.50 | speak w/ co-counsel; review filings | B |
| 10/5/05 | R. Sarraf | 0.50 | review bankruptcy filings | B |
| 10/6/05 | R. Sarraf | 1.00 | review bankruptcy filings; email co-counsel re: new client | B |
| 10/10/05 | R. Sarraf | 1.20 | review filings; speak w/ co-counsel re: new client | B |
| 10/11/05 | R. Sarraf | 0.70 | review filings; speak w/ co-counsel re: new client; speak w/ chambers; send letter to judge | B |
| 10/12/05 | R. Sarraf | 0.90 | speak w/ co-counsel; review filings | B |
| 10/14/05 | R. Sarraf | 2.50 | review filings; review opposition brief; speak w/ co-counsel; | B |
| 10/18/05 | R. Sarraf | 1.00 | review bankruptcy filings; speak w/ co-counsel | B |
| 10/20/05 | R. Sarraf | 0.50 | email co-counsel; discuss case strategy | B |
| 10/21/05 | R. Sarraf | 0.70 | review filings in bankruptcy court | B |
| 10/24/05 | R. Sarraf | 0.70 | review bankruptcy filings | B |
| 10/27/05 | R. Sarraf | 1.20 | review bankruptcy filings | B |
| 11/7/05 | R. Sarraf | 1.50 | review bankruptcy filings | B |
| 11/8/05 | R. Sarraf | 1.70 | review bankruptcy filings; discuss bankruptcy case with co-counsel | B |
| 11/15/05 | R. Sarraf | 1.00 | review bankruptcy filings | B |
| 11/16/05 | R. Sarraf | 0.50 | email co-counsel re: client information | A |
| 12/1/05 | R. Sarraf | 1.00 | review filings; speak w/ co-counsel re: bankruptcy status | B |
| 12/2/05 | J. Gentile | 0.50 | Strategy conference with cocounsel | B |
| 12/9/05 | R. Sarraf | 1.00 | review bankruptcy filings | B |
| 12/12/05 | R. Sarraf | 1.00 | speak w/ co-counsel; review bankruptcy filings | B |
| 12/14/05 | J. Gentile | 0.50 | conference call regarding bankruptcy issues | B |
| 12/14/05 | R. Sarraf | 3.50 | discuss case strategy w/ co-counsel; email client; email counsel in related action; prepare for hearing | B |
| 12/15/05 | J. Gentile | 2.00 | Bankruptcy Hearing | B |
| 12/15/05 | R. Sarraf | 1.50 | attend hearing; email co-counsel re: hearing | B |
| 12/16/05 | J. Gentile | 0.25 | Conference call with MDF | B |
| 12/30/05 | R. Sarraf | 1.10 | review bankruptcy filings | B |
| 1/11/06 | R. Sarraf | 1.70 | review bankruptcy filings; email co-counsel re: case progress and judge recusal | B |
| 1/18/06 | R. Sarraf | 1.50 | review bankruptcy filings; email co-counsel | B |
| 1/19/06 | R. Sarraf | 2.10 | speak w/ co-counsel re: case strategy; review bankruptcy filings; draft letter to defense counsel; email defense counsel | B |
| 1/20/06 | R. Sarraf | 0.50 | review bankruptcy filings | B |
| 1/23/06 | R. Sarraf | 2.50 | review bankruptcy filings; speak w/ defense counsel; speak w/ co-counsel; draft letter to judge | B |
| 1/24/06 | R. Sarraf | 1.50 | review letter from defense counsel; draft letter to court; review rules of procedure; email co-counsel | B |
| 1/31/06 | R. Sarraf | 1.50 | speak w/ co-counsel; review bankruptcy filings | B |
| 2/2/06 | R. Sarraf | 1.10 | review emails and draft stipulation; email co-counsel | B |
| 2/6/06 | R. Sarraf | 0.50 | review and respond to email; discuss case strategy w/ co-counsel | B |
| 2/9/06 | J. Gentile | 0.50 | conference w/ co-counsel related to potential cash balance suit by competitor | B |
| 2/10/06 | R. Sarraf | 1.50 | review recent decision; speak w/ co-counsel; review bankruptcy filings | B |
| 2/14/06 | R. Sarraf | 1.50 | review disclosure statement and plan of reorganization; email co-counsel | B |

| Date | Attorney | Hours | Description | Code |
|---|---|---|---|---|
| 2/15/06 | R. Sarraf | 1.00 | review bankruptcy filings | B |
| 2/23/06 | R. Sarraf | 1.70 | speak w/ DOL lawyer; speak w/ co-counsel; review bankruptcy filings | B |
| 2/24/06 | R. Sarraf | 1.10 | review bankruptcy filings | B |
| 3/3/06 | R. Sarraf | 0.80 | review stipulation and order; file | B |
| 3/7/06 | R. Sarraf | 2.50 | conference call w/ co-counsel re: bankruptcy proceedings and case strategy; prepare document request | D |
| 3/8/06 | R. Sarraf | 1.30 | prepare document request; email to co-counsel | D |
| 3/9/06 | R. Sarraf | 1.00 | review bankruptcy filings | B |
| 3/14/06 | R. Sarraf | 1.50 | review bankruptcy filings; email co-counsel | B |
| 3/15/06 | R. Sarraf | 2.50 | review objections from co-counsel; review bankruptcy court filings | B |
| 3/16/06 | R. Sarraf | 1.00 | review objections from co-counsel | B |
| 3/17/06 | R. Sarraf | 1.00 | review bankruptcy filings; email co-counsel | B |
| 3/19/06 | R. Sarraf | 1.50 | review email from co-counsel; edit document request; email co-counsel | D |
| 3/27/06 | R. Sarraf | 4.50 | review and make edits to objection | C |
| 3/28/06 | J. Gentile | 1.50 | reviewed Wahle's letter. Conference call with co-counsel. | C |
| 3/28/06 | R. Sarraf | 5.50 | conference call w/ co-counsel re: bankruptcy proceedings and case strategy; review letter from defense counsel; prepare letter in response; email co-counsel | C |
| 3/29/06 | J. Gentile | 0.50 | reviewed letter to Judge Preska | C |
| 3/29/06 | R. Sarraf | 6.50 | prepare letter to court; email to co-counsel | C |
| 3/30/06 | R. Sarraf | 3.00 | review disclosure statement and plan of reorganization; email co-counsel; review bankruptcy filings; review motion to pay defense costs; review insurance policy | B |
| 3/31/06 | R. Sarraf | 3.50 | review bankruptcy filings; review judge's order granting mtd; email co-counsel; discuss case strategy w/ co-counsel | B |
| 4/1/06 | R. Sarraf | 2.50 | review bankruptcy filings | B |
| 4/2/06 | R. Sarraf | 2.50 | review objections to disclose statement and make edits; review bankruptcy filings; email co-counsel; review and edit notice of appeal | C |
| 4/3/06 | R. Sarraf | 2.50 | review bankruptcy filings; prepare notice of appeal; file | C |
| 4/4/06 | R. Sarraf | 2.50 | review bankruptcy filings; email notice of appeal; email co-counsel re: case strategy; review objection to disclose statement | C |
| 4/5/06 | R. Sarraf | 2.50 | speak w/ client; email DOL; email co-counsel; review bankruptcy filings | B |
| 4/6/06 | R. Sarraf | 1.70 | complete appeal forms and addendum | C |
| 4/7/06 | R. Sarraf | 3.00 | review bankruptcy filings; review opposition drafts; speak w/ co-counsel | C |
| 4/10/06 | R. Sarraf | 4.50 | prepare for hearing; speak w/ co-counsel; review bankruptcy filings; prepare appeal papers; research and draft objection to motion to pay attorneys fees; edit objections to disclosure statement | C |
| 4/11/06 | J. Gentile | 0.50 | discussion on potential insurance waste objection | B |
| 4/11/06 | R. Sarraf | 7.50 | prepare for and attend bankruptcy hearing; draft memo; email co-counsel; research and draft limited objections to motion to pay defense costs; discuss case strategy w/ co-counsel; file appeal papers | C |
| 4/12/06 | R. Sarraf | 1.50 | file papers with appeals court; review bankruptcy filings; speak w/ co-counsel re: case strategy | C |

| Date | Name | Hours | Description | Code |
|---|---|---|---|---|
| 4/13/06 | R. Sarraf | 1.50 | review bankruptcy filings; email co-counsel | B |
| 4/14/06 | R. Sarraf | 2.00 | review appeal papers; file appeal papers; speak w/ co-counsel; research and draft bankruptcy papers re: disclosure statement and defense costs; speak w/ AARP attorneys about possible amicus | C |
| 4/16/06 | R. Sarraf | 2.50 | research and draft bankruptcy papers re: disclosure statement and defense costs | C |
| 4/17/06 | R. Sarraf | 1.50 | research and draft bankruptcy papers re: disclosure statement and defense costs | C |
| 4/18/06 | J. Gentile | 0.50 | reviewed limited objection regarding insurance. | B |
| 4/18/06 | R. Sarraf | 4.50 | speak w/ co-counsel re: case strategy; speak w/ AARP lawyer re: amicus; review and draft bankruptcy papers | C |
| 4/19/06 | R. Sarraf | 1.00 | review bankruptcy material; coordinate and confirm service; speak w/ co-counsel | C |
| 4/20/06 | R. Sarraf | 1.00 | review bankruptcy filings | B |
| 4/21/06 | R. Sarraf | 1.00 | review bankruptcy filings | B |
| 4/24/06 | R. Sarraf | 1.50 | review bankruptcy filings; prepare for hearing | B |
| 4/25/06 | R. Sarraf | 2.50 | prepare for hearing; go to court; email co-counsel; review bankruptcy filings | B |
| 4/26/06 | R. Sarraf | 1.50 | review bankruptcy filing; email to co-counsel | B |
| 5/1/06 | R. Sarraf | 1.10 | email co-counsel and defense counsel; review filings | B |
| 5/2/06 | R. Sarraf | 1.60 | review bankruptcy filings; email co-counsel | B |
| 5/3/06 | R. Sarraf | 1.40 | speak w/ DOL, email co-counsel; review bankruptcy filings | B |
| 5/4/06 | R. Sarraf | 3.20 | research and draft appeal papers | B |
| 5/5/06 | J. Gentile | 3.00 | appeals research | B |
| 5/5/06 | R. Sarraf | 2.90 | research and draft appeal papers | B |
| 5/6/06 | R. Sarraf | 2.30 | research and draft appeal papers | C |
| 5/7/06 | R. Sarraf | 2.30 | research and draft appeal papers | C |
| 5/8/06 | J. Gentile | 2.50 | appeals research | B |
| 5/8/06 | R. Sarraf | 4.70 | research and draft appeal papers | C |
| 5/9/06 | R. Sarraf | 2.30 | review bankruptcy filings; research and draft appeal brief | B |
| 5/10/06 | R. Sarraf | 4.70 | review bankruptcy filings; prepare for conference with staff counsel; research appeal brief | B |
| 5/11/06 | R. Sarraf | 3.70 | prepare for and participate in conference with second circuit staff counsel; discuss case strategy w/ co-counsel; prepare letter to defense counsel | C |
| 5/12/06 | R. Sarraf | 3.70 | research and draft appeal papers | B |
| 5/15/06 | R. Sarraf | 1.80 | research and draft appeal papers; speak w/ co-counsel re: case strategy | B |
| 5/16/06 | R. Sarraf | 1.70 | review and respond to email; review bankruptcy filings; research and draft appeal papers; email amicus | B |
| 5/17/06 | R. Sarraf | 1.20 | review and respond to email; review bankruptcy filings; research and draft appeal papers; email amicus | B |
| 5/18/06 | R. Sarraf | 1.20 | review bankruptcy filings; research and draft appeal papers; email amicus | B |
| 5/22/06 | R. Sarraf | 1.60 | review bankruptcy filings; research and draft appeal papers; email amicus | B |
| 5/23/06 | R. Sarraf | 1.40 | review bankruptcy filings | B |
| 5/26/06 | R. Sarraf | 1.20 | review bankruptcy filings; research appellate brief | B |
| 5/30/06 | R. Sarraf | 1.30 | review bankruptcy filings; email all counsel re: joint appendix | B |

| | | | | |
|---|---|---|---|---|
| 6/1/06 | R. Sarraf | 1.70 | review bankruptcy filings; email co-counsel; review client statements; discuss appeal; review letter from defense counsel to court | B |
| 6/2/06 | R. Sarraf | 1.10 | review bankruptcy filings; speak w/ co-counsel | B |
| 6/6/06 | R. Sarraf | 0.90 | review bankruptcy filings | B |
| 6/8/06 | R. Sarraf | 1.90 | email co-counsel; email defense counsel; prepare joint appendix | B |
| 6/12/06 | R. Sarraf | 1.20 | review bankruptcy filings | B |
| 6/15/06 | R. Sarraf | 0.60 | review bankruptcy filings; email opposing counsel re: appeal | B |
| 6/16/06 | R. Sarraf | 0.70 | speak w/ co-counsel re: appeal; review bankruptcy filings | B |
| 6/18/06 | R. Sarraf | 0.70 | email co-counsel re: case strategy | B |
| 6/19/06 | R. Sarraf | 1.30 | review bankruptcy filings; email co-counsel; email DOL | B |
| 6/21/06 | R. Sarraf | 2.30 | review draft appeal brief; speak w/ printer re: joint index | C |
| 6/22/06 | R. Sarraf | 1.30 | speak w/ co-counsel re: bankruptcy proceedings; speak w/ printer; review appeal brief | C |
| 6/23/06 | R. Sarraf | 1.70 | speak w/ c-counsel re: appeal brief; review joint appendix | C |
| 6/26/06 | R. Sarraf | 1.70 | review appellate brief; review joint appendix; speak w/ co-counsel and printer | C |
| 6/27/06 | R. Sarraf | 2.30 | review appendix; speak w/ printer; speak w/ co-counsel re: case strategy; review appellate brief | C |
| 6/28/06 | R. Sarraf | 1.20 | review cover pages; email co-counsel | C |
| 6/29/06 | R. Sarraf | 1.10 | review appeal papers; prepare notices on appeal | C |
| 6/30/06 | R. Sarraf | 9.70 | speak w/ co-counsel and printer regarding appellate brief; review appellate brief; speak w/ co-counsel re: bankruptcy filings; prepare bankruptcy response brief | C |
| 7/1/06 | R. Sarraf | 2.30 | draft opposition to objection to claim | C |
| 7/3/06 | R. Sarraf | 3.70 | draft opposition to objection to claim | C |
| 7/4/06 | R. Sarraf | 6.70 | review appeal brief; make edits; email co-counsel | C |
| 7/5/06 | R. Sarraf | 3.20 | review appeal brief; make edits; email co-counsel | C |
| 7/6/06 | R. Sarraf | 6.30 | review appeal brief; make edits; email co-counsel; speak w/ printer; finalize brief | C |
| 7/7/06 | R. Sarraf | 1.70 | go to printer and finalize brief; email co-counsel | C |
| 7/10/06 | R. Sarraf | 1.70 | review filings; email DOL and AARP; speak w/ AARP counsel; speak w/ co-counsel re: bankruptcy status and filing | C |
| 7/11/06 | R. Sarraf | 0.70 | discuss case w/ co-counsel; review bankruptcy filing; email defense counsel | B |
| 7/13/06 | R. Sarraf | 2.10 | email and speak w/ co-counsel; review response; make edits | B |
| 7/14/06 | R. Sarraf | 4.50 | prepare and file response in bankruptcy court; email co-counsel and defense counsel | C |
| 7/18/06 | R. Sarraf | 1.70 | review amicus briefs; email amicus; email co-counsel | B |
| 7/19/06 | R. Sarraf | 1.50 | prepare notice of additional authority; email defense counsel re: amicus filings | C |
| 7/20/06 | R. Sarraf | 1.40 | prepare and filed bankruptcy statement; email all counsel | C |
| 7/24/06 | R. Sarraf | 2.10 | review letter from Second Circuit; speak w/ clerk; prepare motion for leave to file DOL brief as exhibit; email co-counsel | C |
| 7/25/06 | R. Sarraf | 2.70 | review filings; prepare and file motion with second circuit | C |
| 7/26/06 | R. Sarraf | 0.70 | read recent second circuit decision re: standing; email amicus counsel | B |
| 8/6/06 | R. Sarraf | 0.40 | email co-counsel and printer re: bounced brief and resubmission | C |
| 8/7/06 | R. Sarraf | 0.70 | email counsel re: resubmission of brief; speak w/ printer | C |

| Date | Attorney | Hours | Description | |
|---|---|---|---|---|
| 8/9/06 | R. Sarraf | 1.40 | review bankruptcy filings; speak w/ co-counsel re: standing; prepare letter to second circuit | C |
| 8/10/06 | R. Sarraf | 6.50 | speak w/ co-counsel, court clerk and printer; edit brief and draft motion | C |
| 8/11/06 | R. Sarraf | 2.10 | finalize brief and motion for filing; speak w/ printer; email defense counsel; speak w/ co-counsel | C |
| 8/14/06 | R. Sarraf | 2.10 | review filings; speak w/ co-counsel; speak w/ counsel to the retiree committee | B |
| 8/16/06 | R. Sarraf | 3.50 | prepare for, attend and memorialize hearing on motion to stay equity committee suit | B |
| 8/29/06 | R. Sarraf | 0.20 | email defense counsel; speak w/ co-counsel re: case strategy | B |
| 8/31/06 | R. Sarraf | 1.40 | speak w/ debtor's counsel; email co-counsel; review filings | B |
| 9/6/06 | R. Sarraf | 3.70 | review bankruptcy filings; review NT appeal brief; email co-counsel; prepare motion for page enlargement | B |
| 9/7/06 | R. Sarraf | 2.70 | review NT appeal brief; prepare motion for enlargement; email defense counsel | C |
| 9/8/06 | R. Sarraf | 1.40 | review bankruptcy filings; email co-counsel; email defense counsel | B |
| 9/11/06 | R. Sarraf | 1.40 | email defense counsel; prepare motion to enlarge; speak w/ clerk; file and serve | C |
| 9/12/06 | R. Sarraf | 2.40 | prepare for hearing; review filings | B |
| 9/13/06 | R. Sarraf | 1.20 | speak w/ defense counsel; review bankruptcy filings | B |
| 9/14/06 | R. Sarraf | 2.70 | review Solutia Ds brief and opposition motion; email co-counsel | B |
| 9/15/06 | R. Sarraf | 1.40 | review opposition brief; speak w/ co-counsel; email DOL | B |
| 9/17/06 | R. Sarraf | 1.40 | research and prepare section on complaint amendment | C |
| 9/18/06 | R. Sarraf | 1.70 | research and prepare section on amendment | C |
| 9/19/06 | R. Sarraf | 1.90 | prepare amendment section; email co-counsel; | C |
| 9/21/06 | R. Sarraf | 1.40 | review transcript and bankruptcy filings | B |
| 9/25/06 | R. Sarraf | 2.40 | speak w/ co-counsel; speak w/ printer; review brief; make edits; | C |
| 9/26/06 | R. Sarraf | 2.10 | review reply brief; speak w/ DOL; prepare addendum; email and speak w/ co-counsel | C |
| 9/27/06 | R. Sarraf | 2.40 | review appeal brief; speak w/ co-counsel | C |
| 9/28/06 | R. Sarraf | 1.40 | speak w/ case manager; speak w/ co-counsel; review final edits to appeal brief | C |
| 9/29/06 | R. Sarraf | 2.40 | finalize brief; prepare for filing; speak w/ co-counsel and printer; email defense counsel; review rules; edit brief | C |
| 10/4/06 | R. Sarraf | 0.20 | email co-counsel | B |
| 10/5/06 | R. Sarraf | 0.40 | email co-counsel; review bankruptcy filings | B |
| 10/17/06 | R. Sarraf | 1.20 | review bankruptcy filings; speak w/ co-counsel re: oral argument | B |
| 1/8/07 | R. Sarraf | 1.10 | email co-counsel re: status of bankruptcy; review bankruptcy filings | B |
| 1/9/07 | R. Sarraf | 1.10 | review bankruptcy docket; email co-counsel | B |
| 1/10/07 | R. Sarraf | 0.40 | email co-counsel; call second circuit clerk | B |
| 1/11/07 | R. Sarraf | 2.40 | draft letter to clerk; email co-counsel; speak w/ DOL attorney; speak w/ court clerk; email co-counsel | C |
| 2/6/07 | R. Sarraf | 1.70 | review bankruptcy filing; review letters from co-counsel and defense counsel to court | B |
| 2/7/07 | R. Sarraf | 1.70 | speak w/ co-counsel; review bankruptcy filing | B |
| 2/8/07 | R. Sarraf | 1.70 | review bankruptcy filings | B |
| 2/9/07 | R. Sarraf | 2.40 | review bankruptcy filings; | B |
| 2/12/07 | R. Sarraf | 1.90 | review bankruptcy filings; review email from co-counsel | B |

| 2/14/07 | R. Sarraf | 1.10 | review bankruptcy filings | B |
|---------|-----------|------|---------------------------|---|
| 2/15/07 | R. Sarraf | 0.70 | review email and filings from co-counsel | B |
| 3/20/07 | R. Sarraf | 1.10 | review bankruptcy filings | B |
| 3/21/07 | R. Sarraf | 0.70 | review bankruptcy filings | B |
| 3/22/07 | R. Sarraf | 1.40 | review bankruptcy filings | B |
| 3/28/07 | R. Sarraf | 1.40 | review docket; email co-counsel; review letter to court | B |
| 4/5/07 | R. Sarraf | 1.10 | review bankruptcy filing | B |
| 4/10/07 | R. Sarraf | 1.10 | review bankruptcy filings | B |
| 4/11/07 | R. Sarraf | 3.10 | attend hearing; email co-counsel | B |
| 4/12/07 | R. Sarraf | 0.70 | review bankruptcy filings | B |
| 4/16/07 | R. Sarraf | 1.30 | review bankruptcy filings | B |
| 5/1/07 | R. Sarraf | 2.30 | review bankruptcy filings; attend bankruptcy hearing; email co-counsel re status of bankruptcy proceedings | B |
| 5/4/07 | J. Gentile | 0.25 | reviewed and discussed appeal oral argument outline | B |
| 5/7/07 | J. Gentile | 1.00 | conference call and review Guidant decision | B |
| 5/9/07 | R. Sarraf | 0.70 | review hearing notice; email co-counsel re hearing date; review bankruptcy filings | B |
| 5/14/07 | R. Sarraf | 0.90 | review bankruptcy papers; email co-counsel re hearing | B |
| 5/15/07 | R. Sarraf | 0.80 | review bankruptcy filings; review email from co-counsel re oral argument | B |
| 5/17/07 | R. Sarraf | 1.40 | review bankruptcy filings; email co-counsel re POR and disclosure statement | B |
| 5/18/07 | J. Gentile | 1.50 | department of labor moot courting | B |
| 5/18/07 | R. Sarraf | 2.10 | participate in moot court | B |
| 5/20/07 | R. Sarraf | 3.70 | review appeal papers; speak w/ co-counsel re oral argument | B |
| 5/21/07 | R. Sarraf | 5.70 | attend oral argument | B |
| 5/22/07 | J. Gentile | 0.40 | review and edit press release | A |
| 5/22/07 | R. Sarraf | 2.10 | prepare press release; speak w/ co-counsel re argument; prepare letter to court re cd; email co-counsel re client; review bankruptcy filings | B |
| 5/23/07 | J. Gentile | 0.75 | discussions with plan participants | A |
| 5/23/07 | R. Sarraf | 1.90 | speak w/ defense counsel re DOL investigation; email co-counsel re settlement | B |
| 5/24/07 | J. Gentile | 1.40 | strategy conference with cocounsel | B |
| 5/24/07 | R. Sarraf | 1.40 | discuss w/ co-counsel case strategy | B |
| 5/25/07 | J. Gentile | 1.10 | conference call regarding bankruptcy. Plaintiff strategy | B |
| 5/25/07 | R. Sarraf | 1.10 | conf. call w/ co-counsel | B |
| 5/29/07 | J. Gentile | 0.50 | discussed case with current plan participant | A |
| 5/29/07 | R. Sarraf | 1.70 | review order from court; review email from co-counsel; review bankruptcy filings re notice of motion to approve DS | B |
| 5/30/07 | J. Gentile | 0.25 | reviewed class cert decision in cash balance case | A |
| 5/30/07 | R. Sarraf | 0.70 | prepare client retainer | A |
| 5/31/07 | J. Gentile | 0.50 | discussions with plan participants | A |
| 5/31/07 | R. Sarraf | 0.60 | prepare client retainer | A |
| 6/4/07 | J. Gentile | 0.25 | case discussion with plan participant | B |
| 6/5/07 | R. Sarraf | 1.70 | review oral argument; email co-counsel oral argument audio file w/ instructions for play back; speak w/ debtor's counsel and review proposed order; email co-counsel and discuss case strategy | B |
| 6/7/07 | J. Gentile | 0.50 | new filing strategy discussion | B |
| 6/7/07 | R. Sarraf | 1.90 | discuss case strategy w/ co-counsel; review letter to court; review Guidant decision | B |

| 6/8/07 | J. Gentile | 0.50 | conference call with bankruptcy counsel | B |
|---|---|---|---|---|
| 6/8/07 | R. Sarraf | 1.40 | speak w/ co-counsel re case strategy; conf. call w/ debtor's counsel re insurance motion and claim resolution | B |
| 6/11/07 | J. Gentile | 1.50 | researched statute of limitations issues | B |
| 6/11/07 | R. Sarraf | 1.70 | review emails from all counsel re SOL and filing new matter; review signed retainer from Reiff | B |
| 6/12/07 | J. Gentile | 1.50 | SOL research | B |
| 6/12/07 | R. Sarraf | 2.40 | speak w/ client; review participant status; email and speak w/ co-counsel re case strategy; prepare power of attorney; review letter to second circuit | A |
| 6/13/07 | R. Sarraf | 3.10 | review bankruptcy docket; email co-counsel re case strategy; | B |
| 6/14/07 | R. Sarraf | 2.40 | review bankruptcy docket; email co-counsel re case management; | B |
| 6/15/07 | J. Gentile | 0.25 | new filing strategy discussion | B |
| 6/15/07 | R. Sarraf | 2.10 | prepare bankruptcy filing; review emails from co-counsel; review bankruptcy filings | C |
| 6/18/07 | R. Sarraf | 1.40 | review bankruptcy filings; review client's holdings and proof of claim | A |
| 6/19/07 | J. Gentile | 0.50 | discussed proof of claim issue with client | A |
| 6/20/07 | J. Gentile | 1.75 | discussion regarding proof of claim. Research regarding venue | B |
| 6/20/07 | R. Sarraf | 3.40 | speak w/ co-counsel re case strategy; review bankruptcy filings; prepare amended proof of claim; | C |
| 6/21/07 | R. Sarraf | 6.90 | prepare proofs of claim for filing; review bankruptcy filings; | C |
| 6/22/07 | J. Gentile | 0.50 | discussion regarding filing new complaint | B |
| 6/22/07 | R. Sarraf | 6.70 | review bankruptcy filings; prepare complaint; prepare class cert motion; speak w/ co-counsel re case strategy | C |
| 6/25/07 | R. Sarraf | 7.40 | prepare and file complaint; prepare for filing objection to ds; prepare motion for class certification | C |
| 6/26/07 | J. Gentile | 2.25 | reviewed objection to disclosure statement and class cert papers | B |
| 6/26/07 | R. Sarraf | 6.70 | email defense counsel re service; prepare and file objection to ds; prepare motion for class certification | C |
| 6/27/07 | J. Gentile | 0.50 | new case strategy discussion | B |
| 6/27/07 | R. Sarraf | 2.60 | prepare letter to court; email defense counsel re service and case management; speak w/ co-counsel re case strategy | C |
| 6/28/07 | R. Sarraf | 3.70 | review letter from defense counsel to Judge Preska; speak w/ co-counsel re response; prepare letter to Judge Preska | C |
| 6/29/07 | R. Sarraf | 2.40 | draft letter to Judge Preska; speak w/ defense counsel Frischberg; speak w/ co-counsel re case strategy; review email and email co-counsel re DS | C |
| 7/2/07 | J. Gentile | 0.75 | conference call and discussion regarding bankruptcy | B |
| 7/2/07 | R. Sarraf | 4.10 | speak w/ Judge Fox; speak w/ Judge Fox clerk; speak w/ M. Cohen; email all counsel; discuss w/ co-counsel case strategy; speak w/ DOL Smerdon; review bankruptcy objections to DS | B |
| 7/3/07 | R. Sarraf | 2.90 | speak w/ M. Cohen and co-counsel re bankruptcy stipulation | B |
| 7/5/07 | R. Sarraf | 0.70 | reivew bankruptcy filings | B |
| 7/6/07 | R. Sarraf | 1.90 | review bankruptcy filings; prepare class cert motion | C |
| 7/9/07 | J. Gentile | 1.50 | edited bankruptcy stip. Strategy call with cocounsel | B |
| 7/9/07 | R. Sarraf | 4.10 | email all counsel re 26f conference and class motion schedule; speak w/ debtor counsel re settlement of bankruptcy claims; review draft stip; speak w/ co-counsel re case strategy; review bankruptcy filings | C |

| 7/10/07 | J. Gentile | 0.50 | discussion regarding bankruptcy, review Wahle letter | B |
|---------|-----------|------|------------------------------------------------------|---|
| 7/10/07 | R. Sarraf | 4.70 | prepare for and attend bankruptcy hearing; speak w/ defense counsel; speak w/ co-counsel; email all counsel; prepare class motion | B |
| 7/11/07 | J. Gentile | 3.50 | subordination research. Bankruptcy strategy discussion. Reviewed Solutia's subordination argument | B |
| 7/11/07 | R. Sarraf | 4.80 | speak w/ co-counsel re case strategy; speak w/ bankruptcy counsel re settlement; research subordination; prepare class motion; prepare letter to Judge Fox | B |
| 7/12/07 | J. Gentile | 1.50 | subordination research and discussion with cocounsel. | B |
| 7/12/07 | R. Sarraf | 4.70 | research subordination; prepare opposition brief; email co-counsel | B |
| 7/13/07 | J. Gentile | 5.00 | subordination research and 2 conference calls with cocounsel | B |
| 7/13/07 | R. Sarraf | 5.90 | speak w/ co-counsel re case strategy; speak w/ Gotto re subordination; draft subordination papers; email co-counsel re subordination and release; speak w/ Frischberg re release; prepare and file PHV paper for Ellen | C |
| 7/15/07 | R. Sarraf | 0.40 | read emails from co-counsel re bankruptcy | B |
| 7/16/07 | J. Gentile | 1.25 | bankruptcy research and discussion with cocounsel | B |
| 7/16/07 | R. Sarraf | 2.40 | discuss estimate of claim value w/ co-counsel; t/c w/ solutia counsel re settlement | B |
| 7/17/07 | J. Gentile | 5.75 | strategy session with cocounsel regarding settlement and subordination issues. Attend disclosure statement hearing | B |
| 7/17/07 | R. Sarraf | 5.60 | attend hearing on DS; speak w/ debtor's counsel and co-counsel re bankruptcy; discuss case strategy w/ co-counsel | B |
| 7/18/07 | J. Gentile | 7.50 | subordination research, multiple calls with cocounsel and debtor counsel | C |
| 7/18/07 | R. Sarraf | 9.10 | speak w/ debtor's counsel re settlement; speak w/ prospective bankruptcy lawyers; research and prepare brief re subordination | C |
| 7/19/07 | J. Gentile | 4.25 | various calls and research pertaining to subordination issue | B |
| 7/19/07 | R. Sarraf | 14.10 | speak w/ co-counsel re subordination and settlement; speak w/ debtor's counsel re subordination and settlement; speak w/ prospective bankruptcy lawyers; prepare brief re subordination | C |
| 7/20/07 | J. Gentile | 8.00 | subordination edits, research and conference calls | B |
| 7/20/07 | R. Sarraf | 11.80 | speak w/ co-counsel re subordination and settlement; speak w/ bankruptcy lawyers; prepare brief re subordination | C |
| 7/21/07 | R. Sarraf | 3.10 | email co-counsel re subordination brief | C |
| 7/22/07 | J. Gentile | 1.75 | review and suggest edits for subordination opposition | C |
| 7/22/07 | R. Sarraf | 1.40 | email co-counsel re subordination brief | C |
| 7/23/07 | J. Gentile | 1.00 | subordination and settlement strategy discussion | B |
| 7/23/07 | R. Sarraf | 9.70 | review case strategy w/ co-counsel; finalize brief and exhibits; file brief | C |
| 7/24/07 | R. Sarraf | 2.10 | email DOL; email co-counsel; discuss strategy w/ co-counsel | B |
| 7/25/07 | J. Gentile | 1.00 | subordination and disclosure conference call | B |
| 7/25/07 | R. Sarraf | 3.60 | email co-counsel re bankruptcy hearing, DS and subordination; conf. call w/ co-counsel re bankruptcy strategy | B |
| 7/26/07 | J. Gentile | 6.00 | attended solutia bankruptcy hearing. Preparation for hearing and post hearing discussions with cocounsel | B |
| 7/26/07 | R. Sarraf | 7.50 | participate in conf. call w/ co-counsel; attend bankruptcy hearing; speak w/ co-counsel and debtor's counsel re settlement and case strategy | B |

| | | | | |
|---|---|---|---|---|
| 7/27/07 | J. Gentile | 3.25 | settlement discussion with cocounsel and debtors. Reviewed disclosure edits. Reviewed proposed disclosure statement. | B |
| 7/27/07 | R. Sarraf | 2.70 | conf call w/ all co-counsel re case strategy; conf call w/ debtor's counsel re settlement | B |
| 7/30/07 | J. Gentile | 0.10 | review Etkin billing letter | A |
| 7/30/07 | R. Sarraf | 2.90 | review bankruptcy filings; email co-counsel re case strategy and bankruptcy negotiations | B |
| 7/31/07 | J. Gentile | 0.50 | conference call discussing settlement strategy | B |
| 7/31/07 | R. Sarraf | 2.70 | conf. call w/ co-counsel; review bankrupcy filings | B |
| 8/1/07 | J. Gentile | 7.00 | attended disclosure hearing. Read conextant decision | B |
| 8/1/07 | R. Sarraf | 7.30 | attend hearing on DS; speak w/ co-counsel and debtor's counsel; review Conextant decision and email co-counsel | B |
| 8/2/07 | R. Sarraf | 1.40 | speak w/ co-counsel re bankruptcy settlement and case strategy | B |
| 8/6/07 | R. Sarraf | 2.10 | email co-counsel re appeal; review letter from DOL, Wahle and Doyle | B |
| 8/7/07 | R. Sarraf | 1.90 | review bankruptcy filings; email co-counsel re stip in Reiff action; review change of address filing; discuss case strategy w/ co-counsel | B |
| 8/9/07 | R. Sarraf | 1.40 | review stip and order; email defense counsel re stip and order; | C |
| 8/13/07 | R. Sarraf | 0.30 | prepare and file notice of address change in bankrupty, district and appeal court; review bankruptcy filings; | C |
| 8/14/07 | J. Gentile | 0.50 | conference call regarding disclosure statement | B |
| 8/14/07 | R. Sarraf | 2.40 | conf. call w/ co-counsel; review bankruptcy filings; review letter from Wahle | B |
| 8/15/07 | R. Sarraf | 1.20 | speak w/ co-counsel re case strategy; review letters to appeals court; review 3d cir. decision | B |
| 8/16/07 | R. Sarraf | 1.20 | review 3d cir. decision; speak w/ co-counsel re case strategy | B |
| 8/17/07 | R. Sarraf | 0.90 | review letter from Wahle re dismissal of Stemme | B |
| 8/20/07 | J. Gentile | 0.75 | conference call and settlement discussion | B |
| 8/20/07 | R. Sarraf | 4.10 | review signed stip; email to co-counsel; review letter from DOL to 2d cir.; conf. call w/ co-counsel re settlement | B |
| 8/21/07 | R. Sarraf | 2.10 | discuss case strategy w/ co-counsel; draft response to defense counsel re voluntary dismissal | B |
| 8/22/07 | R. Sarraf | 1.70 | perpare notice of address change and PHV motion | C |
| 8/31/07 | J. Gentile | 0.75 | settlement discussions with cocounsel | E |
| 8/31/07 | R. Sarraf | 0.90 | review email from M. Etkin; speak w/ co-counsel re settlement strategy | E |
| 9/4/07 | R. Sarraf | 1.30 | review email from co-counsel; review bankruptcy filings | B |
| 9/6/07 | R. Sarraf | 1.10 | email co-counsel re motion to dismiss briefing | C |
| 9/7/07 | R. Sarraf | 1.10 | review stip on MTD briefing; email co-counsel re stip; email clients | C |
| 9/12/07 | R. Sarraf | 1.70 | speak w/ co-counsel re settlement | E |
| 9/14/07 | J. Gentile | 0.30 | conference call regarding settlement strategy | E |
| 9/18/07 | R. Sarraf | 0.50 | review mtd; email co-counsel | C |
| 9/19/07 | R. Sarraf | 2.10 | review motion papers; email co-counsel; review bankruptcy filings | C |
| 9/20/07 | J. Gentile | 0.50 | settlement strategy discussion | E |
| 9/20/07 | R. Sarraf | 2.70 | review mtd; conf. call w/ co-counsel | C |
| 9/21/07 | J. Gentile | 2.75 | reviewed D's Reiff MTDs | B |
| 9/21/07 | R. Sarraf | 1.20 | email co-counsel re case strategy; review bankruptcy filings | B |
| 9/24/07 | J. Gentile | 4.50 | conference call regarding settlement progress | E |

| Date | Attorney | Hours | Description | Code |
|---|---|---|---|---|
| 9/24/07 | R. Sarraf | 3.10 | t/c w/ co-counsel; review bankruptcy filings; prepare MOU and settlement docs | E |
| 9/25/07 | R. Sarraf | 3.40 | prepare MOU | E |
| 9/26/07 | J. Gentile | 1.50 | reviewed MOU and settlement discussion | E |
| 9/26/07 | R. Sarraf | 3.20 | prepare MOU; speak w/ co-counsel re settlement; review bankruptcy filings | E |
| 9/28/07 | J. Gentile | 0.50 | settlement strategy discusions | E |
| 10/1/07 | J. Gentile | 0.50 | settlement conference | E |
| 10/1/07 | R. Sarraf | 3.10 | speak w/ co-counsel re settlement; review bankruptcy filings | E |
| 10/2/07 | R. Sarraf | 3.40 | discuss case settlement w/ co-counsel; review bankruptcy filings; email co-counsel re settlement | E |
| 10/3/07 | R. Sarraf | 0.70 | review bankruptcy filings; email co-counsel re settlement discussions | E |
| 10/4/07 | J. Gentile | 2.75 | settlement discussions and preparation | E |
| 10/4/07 | R. Sarraf | 1.70 | conf. call w/ all counsel; conf. call w/ co-counsel; discuss settlement and case strategy; review bankruptcy filings | E |
| 10/5/07 | J. Gentile | 0.30 | stratregy call with cocounsel | B |
| 10/5/07 | R. Sarraf | 1.40 | discuss case strategy w/ co-counsel; review bankruptcy filings | B |
| 10/8/07 | J. Gentile | 0.25 | settlement discussions | E |
| 10/9/07 | J. Gentile | 2.25 | settlement discussions | E |
| 10/9/07 | R. Sarraf | 2.10 | conf. call w/ co-counsel and all counsel; discuss settlement | E |
| 10/10/07 | R. Sarraf | 0.40 | discuss case strategy w/ co-counsel | E |
| 10/11/07 | J. Gentile | 1.00 | discussion with Etkin. Discussion with Sarraf regarding settlement. Reviewed Doyle letter. | E |
| 10/12/07 | J. Gentile | 1.00 | review and edit Wahle letter. Call with Doyle to discuss. | E |
| 10/12/07 | R. Sarraf | 1.40 | review settlement demand letter to Wahle | E |
| 10/15/07 | J. Gentile | 0.50 | letter to Wahle edits | E |
| 10/15/07 | R. Sarraf | 2.40 | discuss case strategy w/ co-counsel; email co-counsel re bankruptcy proceedings; review DS and POR; review MTD; review letter to Wahle | B |
| 10/16/07 | J. Gentile | 1.00 | disclosure statement and conference call regarding settlement. Final edits on Wahle letter. | E |
| 10/16/07 | R. Sarraf | 3.40 | review DS and POR; email co-counsel; discuss settlement w/ co-counsel; review mtd and prepare opposition | E |
| 10/17/07 | R. Sarraf | 5.70 | speak w/ co-counsel; draft opposition to mtd; email co-counsel re DS, POR and bankruptcy proceedings; review bankruptcy filings | C |
| 10/18/07 | R. Sarraf | 2.10 | email and speak w/ co-counsel; review DS and POR; draft NTC opposition brief | C |
| 10/19/07 | J. Gentile | 3.50 | bankruptcy hearing and meeting with counsel. | B |
| 10/19/07 | R. Sarraf | 4.70 | prepare for and attend DS hearing; discuss case strategy w/ co-counsel | B |
| 10/22/07 | J. Gentile | 2.70 | settlement discussions, emails, reviewed disclosure statements | E |
| 10/22/07 | R. Sarraf | 3.10 | discuss case strategy w/ co-counsel; prepare MTD opposition; review bankruptcy filings; | B |
| 10/23/07 | R. Sarraf | 5.70 | prepare opposition brief; email co-counsel re research and structure | C |
| 10/24/07 | R. Sarraf | 6.70 | prepare opposition brief | C |
| 10/25/07 | J. Gentile | 2.00 | review and edit MTD opposition brief | C |
| 10/25/07 | R. Sarraf | 5.80 | prepare opposition brief | C |

| | | | | |
|---|---|---|---|---|
| 10/26/07 | R. Sarraf | 2.10 | review bankruptcy filings; email co-counsel re statute of limitations | B |
| 10/29/07 | J. Gentile | 0.50 | settlement strategy discussions with cocounsel | E |
| 10/29/07 | R. Sarraf | 2.40 | review bankruptcy filings; speak w/ co-counsel re case strategy; review DS and POR | B |
| 10/30/07 | R. Sarraf | 2.40 | review bankruptcy filings; email co-counsel re settlement | B |
| 10/31/07 | R. Sarraf | 3.40 | prepare for and attend bankruptcy hearing | B |
| 11/1/07 | R. Sarraf | 1.90 | review bankruptcy filings and mtd opposition | B |
| 11/2/07 | J. Gentile | 1.70 | conference call regarding briefing strategy | B |
| 11/2/07 | R. Sarraf | 1.70 | t/c w/ co-counsel re mtd briefing strategy | B |
| 11/5/07 | R. Sarraf | 2.10 | review bankruptcy filings; email co-counsel re mediation | B |
| 11/6/07 | J. Gentile | 1.50 | conference regarding settlement, review settlement docs. Bankruptcy. | E |
| 11/6/07 | R. Sarraf | 7.40 | speak w/ co-counsel re settlement; prepare settlement papers in bankruptcy | E |
| 11/7/07 | R. Sarraf | 2.10 | review and edit opposition; speak w/ co-counsel re mediation and case strategy; review email re mediation | C |
| 11/8/07 | R. Sarraf | 4.70 | edit opposition; speak w/ co-counsel; review and edit settlement papers | C |
| 11/9/07 | R. Sarraf | 2.70 | review settlement papers; edit opposition; email co-counsel re settlement; review bankruptcy filings | E |
| 11/12/07 | R. Sarraf | 1.40 | review bankruptcy filings; discuss case strategy w/ co-counsel | B |
| 11/13/07 | R. Sarraf | 3.10 | review bankruptcy filings; discuss case strategy w/ co-counsel; review and edit opposition to mtd | B |
| 11/14/07 | J. Gentile | 1.00 | conference regarding settlement negotiations. | E |
| 11/14/07 | R. Sarraf | 3.40 | t/c w/ co-counsel re mtd briefing strategy and bankruptcy case strategy; edit mtd brief | C |
| 11/15/07 | J. Gentile | 2.50 | review and edit opposition to mtd | C |
| 11/15/07 | R. Sarraf | 6.40 | prepare opposition brief for filings; review bankruptcy filings | C |
| 11/16/07 | R. Sarraf | 2.10 | prepare and file opposition brief; review bankruptcy filings; review reservation of rights; | C |
| 11/19/07 | J. Gentile | 1.50 | conference call, call with Doyle, review confirmation objection | E |
| 11/21/07 | J. Gentile | 2.25 | review and edit bankruptcy filings. Settlement discussions with cocounsel | E |
| 11/25/07 | J. Gentile | 5.00 | travel to solutia settlement conference and prep | E |
| 11/26/07 | J. Gentile | 11.50 | meeting with cocounsel, settlement conference, travel. | E |
| 11/26/07 | R. Sarraf | 2.70 | email co-counsel re case strategy; review bankruptcy filings; discuss NT objection | B |
| 11/27/07 | J. Gentile | 2.00 | settlement discussions | E |
| 11/27/07 | R. Sarraf | 2.40 | speak w/ co-counsel re bankruptcy settlement and case strategy; review letter to second circuit | B |
| 11/28/07 | J. Gentile | 2.80 | settlement talks | E |
| 11/28/07 | R. Sarraf | 3.40 | review bankruptcy filings; speak w/ co-counsel re settlement; review settlement term sheet | E |
| 11/29/07 | J. Gentile | 3.50 | bankruptcy hearing and meeting with cocounsel | B |
| 11/29/07 | R. Sarraf | 5.10 | prepare for and attend hearing; speak w/ co-counsel and defense counsel | B |
| 11/30/07 | R. Sarraf | 3.40 | review bankruptcy filings; email co-counsel; prepare letter to court and settlement papers | B |
| 12/3/07 | R. Sarraf | 4.70 | prepare settlement papers; email co-counsel | E |
| 12/4/07 | R. Sarraf | 2.70 | draft settlement papers; email all counsel; speak w/ co-counsel re settlement | E |

| 12/5/07 | R. Sarraf | 1.10 | review bankruptcy filings | B |
|---|---|---|---|---|
| 12/6/07 | R. Sarraf | 1.70 | review bankruptcy filings; review settlement papers | B |
| 12/7/07 | R. Sarraf | 2.40 | email co-counsel; review bankruptcy filings; discuss settlement w/ co-counsel | E |
| 12/8/07 | R. Sarraf | 1.40 | email and speak w/ co-counsel re settlement | E |
| 12/9/07 | R. Sarraf | 0.90 | email and speak w/ co-counsel re settlement | E |
| 12/10/07 | J. Gentile | 2.50 | discussions with cocounsel regrading settlement. Review communication to court and counsel | E |
| 12/10/07 | R. Sarraf | 2.30 | email and speak w/ co-counsel re settlement; prepare settlement papers | E |
| 12/11/07 | J. Gentile | 3.00 | conference call regarding settlement. Review and edit settlement docs. | E |
| 12/11/07 | R. Sarraf | 6.70 | t/c w/ all counsel; revise settlement papers | E |
| 12/12/07 | J. Gentile | 1.25 | review settlement stip | E |
| 12/12/07 | R. Sarraf | 6.40 | prepare settlement papers; email co-counsel | E |
| 12/13/07 | R. Sarraf | 5.40 | prepare settlement papers; email co-counsel; prepare letter to court | E |
| 12/14/07 | J. Gentile | 2.00 | review settlement stip and other settlement docs | E |
| 12/14/07 | R. Sarraf | 7.40 | prepare settlement papers; email co-counsel | E |
| 12/17/07 | J. Gentile | 0.25 | discussion with R. Sarraf and ME regarding call with Judge Beatty's chambers | E |
| 12/17/07 | R. Sarraf | 7.40 | telefonic hearing with bankruptcy court; speak w/ co-counsel re settlement strategy; prepare settlement papers | E |
| 12/18/07 | J. Gentile | 0.50 | discuss with cocounsel Judge Beatty's settlemement order | E |
| 12/18/07 | R. Sarraf | 5.70 | telefonic hearing with bankruptcy court; speak w/ co-counsel re settlement strategy; speak w/ defense counsel re settlement strategy; prepare settlement papers; prepare email to all counsel re process of approving settlement | E |
| 12/19/07 | R. Sarraf | 5.40 | prepare settlement papers | E |
| 12/20/07 | R. Sarraf | 4.70 | prepare settlement papers; speak w/ co-counsel and Gilardi re settlement | E |
| 12/21/07 | R. Sarraf | 4.90 | prepare settlement papers | E |
| 12/26/07 | R. Sarraf | 3.70 | review docket entries; email co-counsel re settlement | E |
| 12/27/07 | R. Sarraf | 0.70 | email all counsel re letter to court and settlement papers | E |
| 12/28/07 | R. Sarraf | 1.10 | review settlement papers | E |
| 1/4/08 | R. Sarraf | 0.10 | speak w/ co-counsel re settlement; email all counsel re settlement papers | E |
| 1/7/08 | R. Sarraf | 1.70 | email co-counsel and opposing counsel re settlement mechanics; speak w/ c.adam re withdrawal of reference and automatic stay; edit settlement papers | E |
| 1/8/08 | R. Sarraf | 1.70 | email co-counsel re bankruptcy settlement; speak w/ solutia bankruptcy counsel re informing bankruptcy court; review email from opposing counsel re settlement edits from defendants | E |
| 1/10/08 | R. Sarraf | 1.40 | conference call w/ all counsel and Judge Beatty's chambers; email co-counsel re call | E |
| 1/11/08 | R. Sarraf | 1.20 | email all counsel re bankruptcy/district court settlement procedures | E |
| 1/14/08 | R. Sarraf | 0.60 | email all counsel re settlement papers | E |
| 1/16/08 | R. Sarraf | 0.70 | review settlement papers; email co-counsel | E |
| 1/17/08 | R. Sarraf | 2.10 | review settlement papers; email all counsel re settlement papers | E |
| 1/18/08 | R. Sarraf | 2.70 | review edited settlement agreement | E |

| 1/21/08 | R. Sarraf | 2.70 | review settlement papers; discuss w/ co-counsel | E |
|---------|-----------|------|------------------------------------------------|---|
| 1/22/08 | R. Sarraf | 1.40 | review settlement; speak w/ email co-counsel and email all counsel re Ps edits to settlement papers | E |
| 1/23/08 | R. Sarraf | 2.40 | email and speak w/ co-counsel re settlement agreement; email all counsel re conference call | E |
| 1/24/08 | R. Sarraf | 2.70 | speak w/ opposing counsel re settlement agreement; email all counsel re t/c and settlement agreement issues | E |
| 1/25/08 | R. Sarraf | 1.90 | review email from defense counsel; review settlement agreement; review edits to plan of allocation from defense counsel; email co-counsel | E |
| 1/29/08 | J. Gentile | 0.75 | review emails related to settlement | E |
| 1/29/08 | R. Sarraf | 1.70 | review settlement agreement; speak w/ co-counsel | E |
| 1/30/08 | R. Sarraf | 2.10 | review letter to Judge Preska; speak w/ co-counsel re remand and settlement procedure; review ds' edits to settlement agreement | E |
| 1/31/08 | R. Sarraf | 2.40 | t/c w/ all counsel re settlement agreement; email co-counsel re appeal remand and effect on settlement | E |
| 2/1/08 | R. Sarraf | 2.10 | draft letter to staff counsel re appeal remand; speak w/ co-counsel re settlement proceedure; email all counsel re settlement edits | E |
| 2/4/08 | J. Gentile | 0.50 | review correspondence related to settlement negotiations | E |
| 2/5/08 | R. Sarraf | 4.70 | review letter from 2d cir; research law on remand; email co-counsel re settlement; review revised stipulation | E |
| 2/6/08 | R. Sarraf | 3.10 | review bankruptcy complaint re exit financing problem | E |
| 2/7/08 | J. Gentile | 3.50 | review citi complaint. Conference with DOL regarding settlement. Conference with K&E regarding financing issue. Strategy call with cocounsel regarding financing and other settlement issues. | E |
| 2/7/08 | R. Sarraf | 3.40 | review settlement papers; speak w/ defense counsel re bankruptcy exit; speak w/ DOL re no-action letter; speak and email w/ co-counsel re settlement terms and litigation strategy | E |
| 2/8/08 | J. Gentile | 0.50 | discussions with R. Sarraf regarding settlement terms | E |
| 2/8/08 | R. Sarraf | 2.10 | email co-counsel re settlement and litigation strategy | E |
| 2/11/08 | J. Gentile | 3.00 | review plan of allocation, review settlement agreement. Emails. Conference call with plaintiffs team regarding settlement term suggestions. | E |
| 2/11/08 | R. Sarraf | 3.90 | reivew revisions to stipulation and plan of allocation; email co-counsel re revisions | E |
| 2/12/08 | R. Sarraf | 0.70 | review settlement docs; research law of remand and draft letter to second circuit | E |
| 2/13/08 | J. Gentile | 1.50 | setlement conference with all counsel. Pre and post strategy calls. | E |
| 2/13/08 | R. Sarraf | 2.10 | speak w/ co-counsel re settlement, bankruptcy, conditions and remand; speak w/ all counsel re settlement; research remand; review draft and edits to settlement agreement | E |
| 2/14/08 | R. Sarraf | 1.70 | research remand, consolidation and settlement procedure; email co-counsel re same | E |
| 2/15/08 | R. Sarraf | 1.70 | research remand, consolidation and settlement procedure | E |
| 2/19/08 | R. Sarraf | 0.90 | email defense counsel and co-counsel re banruptcy claim, emergence and valuation | E |
| 2/21/08 | R. Sarraf | 2.40 | review bankruptcy filings and discuss w/ co-counsel bankruptcy trial and bankruptcy settlement claim | A |

| | | | | |
|---|---|---|---|---|
| 2/22/08 | J. Gentile | 1.50 | edit letter to Judge Preska. Conference call with cocounsel regarding settlement concerns. Discussions with R. Sarraf. | E |
| 2/22/08 | R. Sarraf | 3.10 | speak w/ co-counsel; draft letter to court; email all counsel | E |
| 2/25/08 | J. Gentile | 0.50 | review motion and order detailing financing settlement | A |
| 2/25/08 | R. Sarraf | 1.10 | review bankruptcy filings; email co-counsel re bankruptcy trial | A |
| 2/26/08 | R. Sarraf | 1.10 | review bankruptcy filings; email co-counsel re settlement negotiations and bankruptcy claim | A |
| 2/27/08 | J. Gentile | 0.20 | Review Levee's exit financing assesment | A |
| 2/28/08 | J. Gentile | 2.70 | review and comment on KW's proposed alterations to settlement | E |
| 2/28/08 | R. Sarraf | 2.10 | email co-counsel and opposing counsel re settlement agreement; review Wahle edits and make changes; rieview bankruptcy filings and email from bank. Counsel re confirmation | E |
| 3/3/08 | R. Sarraf | 1.30 | review revised settlement agreement, email co-counsel re remand and other terms of settlement | E |
| 3/4/08 | R. Sarraf | 2.10 | review edits; email co-counsel re edits; edit settlement agreement | E |
| 3/5/08 | J. Gentile | 0.50 | discussion with cocounsel regarding KW's edits | E |
| 3/5/08 | R. Sarraf | 1.90 | revise agreement; email co-counsel re strategy; speak w/ co-counsel re case strategy | E |
| 3/6/08 | J. Gentile | 2.25 | conference call with Kirkland negotiating settlement terms. Multiple calls with cocounsel regarding settlement strategy | E |
| 3/6/08 | R. Sarraf | 3.70 | speak w/ co-counsel re settlement and case strategy; speak w/ defense counsel re bankruptcy settlement and district court settlement | E |
| 3/12/08 | R. Sarraf | 1.30 | review edits; email and speak w/ co-counsel and defense counsel | E |
| 3/13/08 | J. Gentile | 0.75 | conference regarding settlement language | E |
| 3/13/08 | R. Sarraf | 2.70 | review stip and email co-counsel re revisions; t/c w/ co-counsel | E |
| 3/13/08 | R. Sarraf | 2.10 | speak w/ co-counsel and all counsel re stip; review exhibits and stip; revise papers | E |
| 3/17/08 | R. Sarraf | 2.70 | speak w/ co-counsel re settlement; draft letter to Judge Preska | E |
| 3/18/08 | R. Sarraf | 1.70 | t/c w/ all counsel re settlement | E |
| 3/19/08 | R. Sarraf | 1.40 | write letter to second circuit; email co-counsel | E |
| 3/20/08 | R. Sarraf | 2.40 | review edits to settlement agreement; speak w/ M. Dell re: NY info and cooperation; email co-counsel re bankruptcy expenses | E |
| 3/21/08 | R. Sarraf | 2.10 | review settlement; speak w/ co-counsel re settlement | E |
| 3/24/08 | J. Gentile | 2.00 | conference call regarding settlement terms with alll counsel. Post call with Ps counsel after to discuss new proposals. | E |
| 3/24/08 | R. Sarraf | 3.10 | discuss settlement w/ co-counsel; t/c w/ all counsel re settlement | E |
| 3/25/08 | J. Gentile | 0.75 | conference call with plaintiffs counsel regarding settlement terms | E |
| 3/25/08 | R. Sarraf | 0.70 | discuss settlement w/ co-counsel | E |
| 3/27/08 | R. Sarraf | 3.40 | review settlement and speak w/ co-counsel re settlement strategy | E |
| 3/28/08 | J. Gentile | 1.00 | conference call regarding settlement terms. Discussion with R. Sarraf regarding proposals. | E |
| 3/28/08 | R. Sarraf | 2.70 | speak w/ co-counsel re settlement agreement; participate in t/c w/ all counsel; revise settlement agreement | E |

| | | | | |
|---|---|---|---|---|
| 4/2/08 | R. Sarraf | 1.10 | review draft stip; email defense counsel re Trumbull website and call center costs; email defense counsel re outstanding stip issues; email Gilardi re cost issues | E |
| 4/3/08 | R. Sarraf | 1.40 | email defense counsel re finalizing stip and costs | E |
| 4/4/08 | R. Sarraf | 1.40 | speak w/ Gilardi re administrative work; email all counsel re remaining settlement issues; | E |
| 4/8/08 | R. Sarraf | 2.40 | review stip; speak w/ co-counsel re strategy; speak w/ Wells Fargo re notice; email Gilardi re claim administration; speak w/ client re case update | E |
| 4/9/08 | R. Sarraf | 0.30 | email all counsel re stip finalization | E |
| 4/10/08 | R. Sarraf | 0.90 | review stip; email Gilardi re notice; email co-counsel re stip revisions | E |
| 4/11/08 | R. Sarraf | 0.30 | email defense counsel re notice costs | E |
| 4/14/08 | J. Gentile | 0.25 | review letter to Judge Preska regarding settlement progress | E |
| 4/14/08 | | 1.40 | prepare letter to Judge Preska; email co-counsel | E |
| 4/15/08 | R. Sarraf | 1.10 | prepare letter to Judge Preska; email co-counsel; email all counsel | E |
| 4/16/08 | R. Sarraf | 0.40 | email co-counsel re case strategy | E |
| 4/17/08 | J. Gentile | 0.50 | review exhibits | E |
| 4/23/08 | R. Sarraf | 1.10 | prepare exhibits to settlement agreement; email co-counsel and defense counsel re exhibits | E |
| 4/25/08 | R. Sarraf | 1.10 | review exhibits; speak w/ co-counsel; speak w/ Gilardi re administration and escrow agreement | E |
| 4/28/08 | R. Sarraf | 2.40 | prepare exhibits to settlement agreement; email co-counsel and defense counsel re exhibits | E |
| 4/29/08 | R. Sarraf | 1.10 | review email from Gilardi; email all counsel re escrow agreement | E |
| 4/30/08 | R. Sarraf | 1.10 | prepare settlement papers; email co-counsel re estimate of bankruptcy claims | E |
| 5/1/08 | R. Sarraf | 1.70 | review and edit exhibits and escrow agreement; email defense counsel re settlement | E |
| 5/2/08 | R. Sarraf | 2.10 | review exhibits and stip; email and speak w/ co-counsel and defense counsel; email exhibits and escrow agreement to all counsel | E |
| 5/4/08 | R. Sarraf | 1.10 | review stipulation | E |
| 5/5/08 | R. Sarraf | 2.10 | review stip; email co-counsel and defense counsel | E |
| 5/6/08 | J. Gentile | 0.25 | discussion with R. Sarraf regarding settlement stip | E |
| 5/6/08 | R. Sarraf | 2.10 | review stip and ancillary docs; email and speak w/ all counsel; draft letters to court; speak w/ Gilardi re escrow agreement | E |
| 5/7/08 | R. Sarraf | 2.10 | review stip and ancillary docs; email all counsel re remand | E |
| 5/8/08 | R. Sarraf | 2.10 | email defense counsel re stip and settlement; revise stip and exhibits; write letter to appeals court and circulate to all counsel | E |
| 5/9/08 | R. Sarraf | 1.40 | review stip and exhibits; revise and edits; speak w/ Gilardi re escrow account; email all counsel | E |
| 5/12/08 | J. Gentile | 0.75 | discussion and call regarding settlement terms | E |
| 5/12/08 | R. Sarraf | 2.40 | review stip and exhibits; email all counsel re finalizing stip | E |
| 5/14/08 | J. Gentile | 0.25 | discussion regarding settlement terms | E |
| 5/14/08 | R. Sarraf | 2.30 | speak w/ co-counsel and all counsel re stip; review exhibits and stip; revised papers | E |
| 5/15/08 | R. Sarraf | 3.10 | review stip; email all counsel re finalizing stip | E |
| 5/16/08 | J. Gentile | 0.50 | discussion with cocounsel regasrding settlement developments | E |

| Date | Attorney | Hours | Description | |
|------|----------|-------|-------------|---|
| 5/16/08 | R. Sarraf | 1.40 | review stip; email and speak w/ all counsel; review exhibits and make edits | E |
| 5/19/08 | J. Gentile | 0.30 | finalizing settlement stip | E |
| 5/19/08 | R. Sarraf | 3.10 | finalize stip; speak w/ all counsel; draft letter to court | E |
| 5/20/08 | R. Sarraf | 0.90 | finalize stip; speak w/ all counsel; call court to advise of stip; email and serve stip | E |
| 5/21/08 | R. Sarraf | 0.40 | review order from second circuit | E |
| 5/27/08 | R. Sarraf | 1.50 | prepare letter to second circuit; email all counsel | E |
| 5/28/08 | R. Sarraf | 2.90 | speak w/ Judge Preska's clerk; email all counsel re final settlement hearing date; speak w/ US Trust re hearing date; email Gilardi re escrow and reivew escrow agreement; prepare certificate and refile letter with second circuit | E |
| 6/6/08 | J. Gentile | 0.30 | review Judges preliminary approval order | E |
| 6/6/08 | R. Sarraf | 1.70 | review preliminary order; speak w/ co-counsel and opposing counsel re notice; speak w/ Gilardi re notice and escrow account | E |
| 6/11/08 | R. Sarraf | 1.10 | email defense counsel, co-counsel and Gilardi re fund and notice; speak w/ Gilardi re escrow, plan of allocation and sale of stock | E |
| 6/13/08 | J. Gentile | 0.25 | discussion with R. Sarraf regarding notice | E |
| 6/13/08 | R. Sarraf | 1.70 | speak w/ j. zeiger and co-counsel re summary notice; prepare letter to court; review ordeR. Sarraf from second circuit | E |
| 6/18/08 | R. Sarraf | 0.90 | email co-counsel and Gilardi re settlement | E |
| 6/19/08 | R. Sarraf | 1.40 | review preliminary order; review fax from defense counsel re summary notice and prepare response | E |
| 6/20/08 | J. Gentile | 0.60 | emails and letters regarding notice issue | E |
| 6/20/08 | R. Sarraf | 1.10 | email co-counsel re settlement and notice; review notice | E |
| 6/23/08 | J. Gentile | 0.40 | discussion and emails regarding notice | E |
| 6/23/08 | R. Sarraf | 1.30 | email all counsel re summary notice; email Gilardi re notice | E |
| 6/24/08 | J. Gentile | 0.30 | emails regarding notice | E |
| 6/24/08 | R. Sarraf | 2.40 | email all counsel re summary notice; speak w/ defense counsel re summary notice; draft proposed order and letter to court | E |
| 6/25/08 | R. Sarraf | 0.70 | prepare letter to court and serve on all counsel; review notice w/ Gilardi | E |
| 6/26/08 | J. Gentile | 0.75 | review notice | E |
| 6/26/08 | R. Sarraf | 0.70 | review notice from Gilardi and email to all counsel; | E |
| 6/27/08 | R. Sarraf | 0.70 | speak w/ Gilardi and email all counsel re Notice | E |
| 6/30/08 | R. Sarraf | 0.70 | review endoR. Sarrafed letter from court; email all counsel | E |
| 7/1/08 | R. Sarraf | 0.40 | review docket entries; email all counsel re notice; email co-counsel re estimated bankruptcy amount; email Gilardi re Notice edits | E |
| 7/2/08 | R. Sarraf | 0.50 | review notice; email all counsel | E |
| 7/14/08 | R. Sarraf | 2.10 | speak w/ Gilardi and co-counsel re notice | E |
| 7/16/08 | R. Sarraf | 1.10 | review email from Gilardi re notice | E |
| 7/22/08 | R. Sarraf | 0.30 | email defense counsel re plan data | E |
| 7/28/08 | R. Sarraf | 0.60 | email all counsel re plan data and t/c w/ Mercer | E |
| 7/29/08 | R. Sarraf | 2.70 | t/c w/ all counsel, Gilardi and Mercer re plan date and settlement administration; speak w/ co-counsel re settlement papers | E |
| | | 1,813.55 | | |