# JOINT DECLARATION OF CLASS COUNSEL

# EXHIBIT J



# Lowenstein Sandler

**ATTORNEYS AT LAW**

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

August 21, 2007
Invoice Number: 490272

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through July 31, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $18,567.50 |
| Disbursements | 2.04 |
| **Total This Statement** | **$18,569.54** |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 490272

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 07/18/07 | Levee, Ira M. | 1.80 | Review memorandum of law in support of motion to subordinate ERISA claims |
| 07/19/07 | Levee, Ira M. | 0.30 | Transmit pleadings re: response to ERISA claim objection |
| 07/20/07 | Etkin, Michael S. | 0.80 | Review e-mails; conference with I. Levee; review current draft of disclosure statement and plan; review OCC joinder |
| 07/20/07 | Levee, Ira M. | 0.50 | Correspondence with lead counsel re: response to motion to subordinate claim, plan and disclosure statement; office meeting with M. Etkin re: same |
| 07/21/07 | Etkin, Michael S. | 0.30 | Review draft opposition to subordination objection; review e-mails |
| 07/21/07 | Levee, Ira M. | 0.30 | Review correspondence re: response to motion to subordinate claim |
| 07/21/07 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 07/22/07 | Etkin, Michael S. | 0.50 | Review draft opposition to subordination objection |
| 07/22/07 | Levee, Ira M. | 3.00 | Review and revise proposed response to motion to subordinate claim |
| 07/23/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond; review and revise brief |
| 07/23/07 | Levee, Ira M. | 1.00 | Review comments to response to claim objection |
| 07/23/07 | Levee, Ira M. | 6.50 | Review disclosure statement and motion to approve disclosure statement and voting procedures; draft notice of appearance and arrange for filing |
| 07/23/07 | Levee, Ira M. | 1.00 | Review plan |
| 07/24/07 | Etkin, Michael S. | 0.30 | Review e-mails; telephone call with I. Levee |
| 07/24/07 | Levee, Ira M. | 1.00 | Telephone conference with M. Etkin re: disclosure statement; continue review of disclosure statement and motion to approve disclosure statement |
| 07/25/07 | Etkin, Michael S. | 1.80 | Review hearing agenda; conference call with lead counsel; review versions of disclosure statement including current version; review disclosure statement objection; review e-mails; review pleadings re: exclusivity; review other pleadings re: disclosure statement |
| 07/25/07 | Levee, Ira M. | 0.30 | Review correspondence re: conference call with lead counsel |
| 07/25/07 | Levee, Ira M. | 3.00 | Office meeting with M. Etkin re: disclosure statement and plan; telephone conference with lead counsel re: plan; review disclosure statement and plan |

Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 07/26/07 | Etkin, Michael S. | 5.80 | Telephonic conference with lead counsel; review current draft of disclosure statement; prepare for disclosure statement hearing; attend disclosure statement hearing; review insurance policies |
| 07/27/07 | Etkin, Michael S. | 1.50 | Conference call with lead counsel; telephone call with Adams; conference call with lead counsel and Debtor's counsel; review e-mails and respond; draft insert for disclosure statement |
| 07/28/07 | Etkin, Michael S. | 0.80 | Finalize insert to disclosure statement and e-mail to Debtor's counsel |
| 07/28/07 | Levee, Ira M. | 0.30 | Review notices of recently filed pleadings |
| 07/29/07 | Etkin, Michael S. | 0.50 | E-mail to R. Chesler; review insurance policies |
| 07/30/07 | Chesler, Robert D. | 1.50 | Review insurance policies and discuss claim with M. Etkin |
| 07/30/07 | Etkin, Michael S. | 0.80 | Telephone call with Adams; review e-mails and respond; review recently filed pleadings; e-mail to R. Chesler |
| 07/31/07 | Etkin, Michael S. | 2.00 | Review miscellaneous pleadings; review summary charts; telephone calls (three) with Frishberg; review revised disclosure statement language; review current draft of disclosure statement (4th Amended); conference call with lead counsel; telephone calls (twice) with R. Sarraf; review e-mails and respond |

## DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:

| Description | Amount |
|-------------|--------|
| Printing and Duplicating Services - Internal | $2.04 |
| **TOTAL DISBURSEMENTS** | **$2.04** |

## TIMEKEEPER SUMMARY:

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|-----------------|--------------|------|-------------|
| Chesler, Robert D. | 1.50 | $550.00 | $825.00 |
| Etkin, Michael S. | 15.40 | 625.00 | 9,625.00 |
| Levee, Ira M. | 19.10 | 425.00 | 8,117.50 |
| TOTAL ALL TIMEKEEPERS | 36.00 | | $18,567.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**LOWENSTEIN
Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

August 21, 2007
Invoice Number: 490272

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

### -REMITTANCE COPY-

PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through July 31, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $18,567.50 |
| Disbursements | 2.04 |
| **Total This Statement** | $18,569.54 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 490272

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to:<br>Lowenstein Sandler PC<br>65 Livingston Avenue<br>Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.


**ATTORNEYS AT LAW**

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

September 18, 2007
Invoice Number: 492054

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
11 Hanover Square
New York, NY 10005

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE. PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW. PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through August 31, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $20,156.00 |
| Disbursements | 37.16 |
| **Total This Statement** | $20,193.16 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 492054

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to: | | |
| Lowenstein Sandler PC | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| 65 Livingston Avenue | Account Name: | Lowenstein Sandler PC ABA |
| Roseland, New Jersey 07068 | ABA/Routing Number: | 031207607 |
| | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

September 18, 2007                                   Page 1                                   Number: 492054
Jeremy Dickerson, individually and on behalf of all others similarly situated


**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|---|---|---|---|
| 08/01/07 | Chesler, Robert D. | 0.80 | Review assignment issues |
| 08/01/07 | Etkin, Michael S. | 5.30 | Review e-mails; prepare for and attend disclosure statement hearing; e-mails to Debtor's counsel |
| 08/02/07 | Chesler, Robert D. | 0.30 | Meeting with J. Nasta re: research |
| 08/02/07 | Etkin, Michael S. | 0.80 | Review recent standing cases; telephone call with lead counsel; review e-mails and respond; telephone call with R. Saraff |
| 08/02/07 | Nasta, Jennifer L. | 1.80 | Conference with R. Chesler re: issues and research; conference with M. Etkin re: issues and factual background; research and analysis of procedural issues |
| 08/03/07 | Etkin, Michael S. | 1.30 | Attend settlement conference with Debtor; memorandum to lead counsel re: conference; review e-mails and respond; telephone call with J. Nasta re: research and Houbigant case |
| 08/03/07 | Nasta, Jennifer L. | 6.30 | Conference with M. Etkin re: assignment issues; research re: assignment issues and procedure in bankruptcy court for settlement approval |
| 08/04/07 | Levee, Ira M. | 0.50 | Review notices of recently filed pleadings |
| 08/06/07 | Etkin, Michael S. | 0.30 | Review hearing transcript |
| 08/06/07 | Nasta, Jennifer L. | 1.80 | Research re: assignment issues and procedure in bankruptcy court for settlement approval; draft memorandum re: research |
| 08/07/07 | Etkin, Michael S. | 0.30 | Review relevant pleadings |
| 08/08/07 | Chesler, Robert D. | 0.50 | Review case law on assignment |
| 08/08/07 | Nasta, Jennifer L. | 3.80 | Conference with R. Chesler re: findings from research; conduct additional research re: standard applied to upholding settlement agreements that include an assignment of insurance claim |
| 08/09/07 | Chesler, Robert D. | 0.10 | Follow up on status |
| 08/09/07 | Nasta, Jennifer L. | 0.60 | Conference with R. Chesler re: standard applied to upholding a settlement agreement including the assignment of an insurance claim |
| 08/10/07 | Etkin, Michael S. | 0.80 | Review e-mails; e-mail to Debtor's counsel and lead counsel; review correspondence; review Monsanto agreement |
| 08/11/07 | Etkin, Michael S. | 1.00 | Review revised disclosure statement and plan |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

September 18, 2007                                      Page 2                                      Number: 492054
Jeremy Dickerson, individually and on behalf of all others similarly situated
**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|---|---|---|---|
| 08/11/07 | Levee, Ira M. | 0.30 | Review notices of recently filed pleadings |
| 08/13/07 | Chesler, Robert D. | 1.00 | Review case law on assignment in bankruptcy |
| 08/13/07 | Etkin, Michael S. | 1.00 | Review Ad Hoc Committee objection to disclosure statement; review revised disclosure statement; e-mail to C. Adams; review e-mails and respond |
| 08/13/07 | Nasta, Jennifer L. | 2.80 | Preparation of memorandum re: assignment of insurance claims and bankruptcy court approval of same; review and analyze of policies |
| 08/14/07 | Chesler, Robert D. | 1.80 | Review J. Nasta memorandum and meeting with M. Etkin |
| 08/14/07 | Etkin, Michael S. | 1.20 | Meeting with R. Chesler and J. Nasta re: insurance issues; conference call with lead counsel; review disclosure statement and plan |
| 08/14/07 | Levee, Ira M. | 0.10 | Office meeting with M. Etkin re: disclosure statement |
| 08/14/07 | Nasta, Jennifer L. | 0.80 | Meeting with R. Chesler and M. Etkin to discuss further issues re: settlement |
| 08/15/07 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 08/15/07 | Levee, Ira M. | 1.00 | Review ad hoc committee of noteholders' objection to disclosure statement |
| 08/16/07 | Etkin, Michael S. | 1.10 | E-mail to Debtor's counsel; review e-mails and respond; telephone call with C. Adams; review disclosure statement |
| 08/17/07 | Etkin, Michael S. | 0.60 | Telephone calls (three times) with C. Adams |
| 08/20/07 | Etkin, Michael S. | 1.30 | Telephone call with M. Frishberg; e-mail to M. Frishberg; e-mails to lead counsel; review Notice of Hearing; conference call with Lead Counsel re: settlement |
| 08/22/07 | Etkin, Michael S. | 0.30 | Telephone call with M. Frishberg; review e-mails |
| 08/24/07 | Etkin, Michael S. | 0.40 | Review e-mails; review pleadings |
| 08/25/07 | Etkin, Michael S. | 0.40 | Conference with I. Levee re: status |
| 08/25/07 | Levee, Ira M. | 0.40 | Office meeting with M. Etkin re: status and strategy for disclosure statement hearing |
| 08/25/07 | Levee, Ira M. | 0.30 | Review notices of recently filed pleadings |
| 08/28/07 | Levee, Ira M. | 0.20 | Review correspondence re: conference call with debtors' counsel re: settlement |
| 08/29/07 | Etkin, Michael S. | 0.70 | Review e-mails and respond; conference call with C. Adams, M. Frishberg and I. Levee |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

September 18, 2007                                       Page 3                                Number: 492054
Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 08/29/07 | Levee, Ira M. | 1.50 | Prepare for telephone conference with debtors re: settlement and plan provisions; review plan and disclosure statement |
| 08/29/07 | Levee, Ira M. | 0.40 | Telephone conference with debtors re: settlement and release provisions in plan |
| 08/31/07 | Etkin, Michael S. | 0.50 | E-mail lead counsel re: status of settlement negotiations; review e-mails |
| 08/31/07 | Levee, Ira M. | 0.20 | Review correspondence re: Solutia settlement proposal |

## DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:

| Description | Amount |
|------------|--------|
| Printing and Duplicating Services - Internal | $21.63 |
| Telecommunications | 15.53 |
| **TOTAL DISBURSEMENTS** | **$37.16** |

## TIMEKEEPER SUMMARY:

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|-----------------|--------------|------|-------------|
| Chesler, Robert D. | 4.50 | $550.00 | $2,475.00 |
| Etkin, Michael S. | 17.30 | 625.00 | 10,812.50 |
| Levee, Ira M. | 5.00 | 425.00 | 2,125.00 |
| Nasta, Jennifer L. | 17.90 | 265.00 | 4,743.50 |
| TOTAL ALL TIMEKEEPERS | 44.70 | | $20,156.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



# Lowenstein Sandler
**ATTORNEYS AT LAW**

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

September 18, 2007
Invoice Number: 492054

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
11 Hanover Square
New York, NY 10005

**-REMITTANCE COPY-**
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through August 31, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $20,156.00 |
| Disbursements | 37.16 |
| **Total This Statement** | $20,193.16 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 492054

| Check Payment | Wire Transfer Instructions | |
|---|---|---|
| Check Payable to:<br>   Lowenstein Sandler PC<br>   65 Livingston Avenue<br>   Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**Lowenstein Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

October 23, 2007
Invoice Number: 494674

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through September 30, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $4,675.00 |
| Disbursements | 8.60 |
| **Total This Statement** | $4,683.60 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 494674

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to:<br>    Lowenstein Sandler PC<br>    65 Livingston Avenue<br>    Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

October 23, 2007 Page 2   Number: 494674
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 09/18/07 | 492054 | $20,156.00 | $37.16 | $20,193.16 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                      $24,876.76

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

October 23, 2007                                                Page 1                                                Number: 494674
Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 09/01/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond re: settlement negotiations |
| 09/01/07 | Levee, Ira M. | 0.30 | Review notices of recently filed pleadings |
| 09/03/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 09/04/07 | Etkin, Michael S. | 0.20 | Communicate counterproposal to Debtor's counsel |
| 09/05/07 | Levee, Ira M. | 0.10 | Telephone conference with debtor re: settlement |
| 09/06/07 | Etkin, Michael S. | 0.20 | Review e-mails |
| 09/07/07 | Etkin, Michael S. | 0.20 | Review e-mails and respond |
| 09/08/07 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 09/10/07 | Etkin, Michael S. | 0.20 | Review e-mail re: Debtor's latest proposal |
| 09/10/07 | Levee, Ira M. | 0.30 | Telephone conference with debtor re: settlement |
| 09/11/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 09/12/07 | Etkin, Michael S. | 0.20 | Review e-mails and respond |
| 09/12/07 | Levee, Ira M. | 0.40 | Draft correspondence to lead counsel re: settlement counter proposal and re: telephone conference call |
| 09/14/07 | Etkin, Michael S. | 0.40 | Conference call with I. Levee and lead counsel |
| 09/14/07 | Levee, Ira M. | 1.00 | Telephone conference with lead counsel re: settlement proposal and strategy; review information re: history of settlement proposals |
| 09/15/07 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 09/17/07 | Etkin, Michael S. | 0.30 | Telephone call with C. Adams |
| 09/18/07 | Etkin, Michael S. | 0.10 | Review Notice of Adjournment |
| 09/19/07 | Levee, Ira M. | 0.10 | Review notice of adjournment of disclosure statement hearing |
| 09/21/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond; telephone call with I. Levee |
| 09/23/07 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

October 23, 2007            Page 2            Number: 494674
Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 09/24/07 | Etkin, Michael S. | 0.30 | Review relevant pleadings |
| 09/25/07 | Etkin, Michael S. | 0.50 | Telephone call with M. Frishberg; review e-mails and respond |
| 09/26/07 | Etkin, Michael S. | 0.80 | Review e-mails and respond; review draft memorandum of understanding; conference call with lead counsel |
| 09/26/07 | Levee, Ira M. | 0.60 | Review drafts of proposed MOU |
| 09/26/07 | Levee, Ira M. | 0.20 | Telephone conference with lead counsel re: settlement proposal |
| 09/27/07 | Etkin, Michael S. | 0.50 | Review press reports; telephone call with M. Frishberg; review e-mails and respond |
| 09/29/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |

## DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:

| Description | Amount |
|------------|--------|
| Printing and Duplicating Services - Internal | $1.20 |
| Telecommunications | 7.40 |
| **TOTAL DISBURSEMENTS** | **$8.60** |

## TIMEKEEPER SUMMARY:

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|-----------------|-------------|------|-------------|
| Etkin, Michael S. | 5.10 | $625.00 | $3,187.50 |
| Levee, Ira M. | 3.50 | 425.00 | 1,487.50 |
| TOTAL ALL TIMEKEEPERS | 8.60 | | $4,675.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**LOWENSTEIN SANDLER**

ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

October 23, 2007
Invoice Number: 494674

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

### -REMITTANCE COPY-

PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through September 30, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $4,675.00 |
| Disbursements | 8.60 |
| **Total This Statement** | $4,683.60 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 494674

| Check Payment | Wire Transfer Instructions | |
|---|---|---|
| Check Payable to:<br>Lowenstein Sandler PC<br>65 Livingston Avenue<br>Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

October 23, 2007                                      Page 2                                      Number: 494674

Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 09/18/07 | 492054 | $20,156.00 | $37.16 | $20,193.16 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                                      $24,876.76

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.


**LOWENSTEIN SANDLER**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

November 19, 2007
Invoice Number: 496681

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through October 31, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $23,987.00 |
| Disbursements | 160.69 |
| **Total This Statement** | $24,147.69 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 496681

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 10/01/07 | Etkin, Michael S. | 0.90 | Telephone call with C. Adams; review e-mails and respond; conference call with lead counsel |
| 10/02/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond; telephone call with lead counsel; telephone call with R. Sarraf |
| 10/03/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond; e-mail to Debtor's counsel |
| 10/04/07 | Chesler, Robert D. | 1.50 | Discussions with M. Etkin, review case law, and attend conference call |
| 10/04/07 | Etkin, Michael S. | 1.70 | Conference call with J. Gentile and R. Sarraf; conference call with Debtor, OMM and lead counsel; review e-mails and respond; meeting with R. Chesler |
| 10/06/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 10/08/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 10/08/07 | Levee, Ira M. | 0.10 | Review notice of adjournment of disclosure statement hearing |
| 10/09/07 | Chesler, Robert D. | 0.60 | Prepare case law for conference call |
| 10/09/07 | Etkin, Michael S. | 1.80 | Telephone call with J. Bender; conference calls (twice) with lead counsel; conference call with all parties re: settlement; review summary of cases; review e-mails and respond |
| 10/09/07 | Rydarowski, Debra Rachelle | 0.90 | Summarize memorandum on assignment of insurance claim under New York law |
| 10/11/07 | Etkin, Michael S. | 0.40 | Telephone call with J. Gentile; review relevant pleadings |
| 10/12/07 | Etkin, Michael S. | 0.20 | Review e-mails |
| 10/14/07 | Etkin, Michael S. | 0.40 | Review draft demand letter |
| 10/14/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 10/15/07 | Etkin, Michael S. | 1.20 | Review e-mails and respond; review and revise letter to K. Wahle; telephone call with C. Adams; review revised plan; conference with I. Levee |
| 10/15/07 | Levee, Ira M. | 0.40 | Review revised letter to K. Wahle |
| 10/16/07 | Etkin, Michael S. | 1.00 | E-mail to K. Wahle; review e-mails and respond; review letter to K. Wahle and make final changes; conference with I. Levee; conference call with lead counsel |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

November 19, 2007                Page 2              Number: 496681

Jeremy Dickerson, individually and on behalf of all others similarly situated

**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 10/16/07 | Levee, Ira M. | 9.50 | Review 5th amended plan and disclosure statement, notice of adjournment of disclosure statement hearing, motion to approve disclosure statement and proposed order approving disclosure statement, including ballots; correspondence with debtors re: plan release of non-debtors |
| 10/17/07 | Etkin, Michael S. | 1.20 | Review e-mails; review relevant pleadings; telephone call with E. Doyle; review blacklines of plan and disclosure statement; conference with I. Levee |
| 10/17/07 | Levee, Ira M. | 5.00 | Continue review of amended plan and disclosure statement; review correspondence from E. Doyle re: disclosure statement; telephone conference with M. Etkin re" disclosure statement and release provision; draft correspondence to lead counsel re: disclosure statement |
| 10/18/07 | Etkin, Michael S. | 0.50 | Review Bank of New York objection to disclosure statement; review e-mails and respond |
| 10/18/07 | Levee, Ira M. | 4.30 | Prepare for disclosure statement hearing; telephone conferences and correspondence with debtors' counsel re: revisions to disclosure statement and plan; correspondence with lead counsel re: revisions to plan and disclosure statement addressing our objection |
| 10/19/07 | Etkin, Michael S. | 0.50 | Review e-mails and respond; review order approving disclosure statement |
| 10/19/07 | Levee, Ira M. | 7.00 | Travel to/from SDNY Bankruptcy Court and attend disclosure statement hearing |
| 10/19/07 | Levee, Ira M. | 1.00 | Review order approving disclosure statement; transmit to lead counsel |
| 10/21/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 10/22/07 | Etkin, Michael S. | 1.20 | Review e-mails and respond; review revised plan; conference call with lead counsel; conference with I. Levee; conference call with e. Doyle and R. Saraff |
| 10/22/07 | Levee, Ira M. | 1.00 | Correspondence with debtor re: disclosure statement and plan; transmit copies of approved disclosure statement and accompanying plan to lead counsel |
| 10/23/07 | Etkin, Michael S. | 0.70 | Review e-mails; telephone calls (twice) with C. Adams |
| 10/25/07 | Etkin, Michael S. | 0.30 | Review relevant pleadings |
| 10/25/07 | Levee, Ira M. | 0.60 | Review cases re: settlement |
| 10/26/07 | Etkin, Michael S. | 0.40 | Review relevant pleadings; telephone call with E. Doyle |
| 10/27/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 10/28/07 | Etkin, Michael S. | 0.30 | Review plan; review e-mails |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 10/29/07 | Etkin, Michael S. | 1.00 | Review extensive e-mails and respond; conference call with lead counsel; review revised plan; telephone call with C. Adam; review hearing transcript |
| 10/29/07 | Levee, Ira M. | 0.50 | Review debtors' conditional objection to certain retiree claims |
| 10/30/07 | Etkin, Michael S. | 1.10 | Review relevant pleadings; telephone call with C. Adams; e-mail to lead counsel; review e-mails |

**DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:**

| Description | Amount |
|-------------|--------|
| Computerized legal research | $114.38 |
| Printing and Duplicating Services - Internal | 1.64 |
| Telecommunications | 14.67 |
| Travel | 30.00 |
| **TOTAL DISBURSEMENTS** | **$160.69** |

**TIMEKEEPER SUMMARY:**

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|-----------------|------|------|------|
| Chesler, Robert D. | 2.10 | $550.00 | $1,155.00 |
| Etkin, Michael S. | 15.70 | 625.00 | 9,812.50 |
| Levee, Ira M. | 30.20 | 425.00 | 12,835.00 |
| Rydarowski, Debra Rachelle | 0.90 | 205.00 | 184.50 |
| TOTAL ALL TIMEKEEPERS | 48.90 | | $23,987.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**Lowenstein Sandler PC**
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

November 19, 2007
Invoice Number: 496681

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

**-REMITTANCE COPY-**
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through October 31, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $23,987.00 |
| Disbursements | 160.69 |
| **Total This Statement** | $24,147.69 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 496681

| <ins>Check Payment</ins> | <ins>Wire Transfer Instructions</ins> | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**Lowenstein Sandler PC**
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

December 14, 2007
Invoice Number: 498630

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through November 30, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $32,909.50 |
| Disbursements | 56.92 |
| **Total This Statement** | $32,966.42 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 498630

| Check Payment | Wire Transfer Instructions | |
|---|---|---|
| Check Payable to:<br>    Lowenstein Sandler PC<br>    65 Livingston Avenue<br>    Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

December 14, 2007      Page 2   Number: 498630
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 11/19/07 | 496681 | $23,987.00 | $160.69 | $24,147.69 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**       $57,114.11

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

December 14, 2007                                      Page 1                                      Number: 498630
Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|------------|-------|----------------|
| 11/01/07 | Etkin, Michael S. | 0.20 | Telephone call with C. Adams |
| 11/02/07 | Etkin, Michael S. | 0.50 | Review e-mails and respond; conference call with C. Adams and M. Frishberg |
| 11/03/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 11/05/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 11/05/07 | Levee, Ira M. | 0.50 | Review retirees' committee memorandum of law in support of motion to approve settlement with retirees |
| 11/05/07 | Levee, Ira M. | 0.50 | Review relevant pleadings |
| 11/06/07 | Etkin, Michael S. | 0.90 | Conference call with lead counsel; telephone call with C. Adams; e-mail to C. Adams; review e-mails and respond |
| 11/07/07 | Etkin, Michael S. | 0.60 | Review relevant pleadings; review e-mails and respond; e-mail to C. Adams |
| 11/08/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 11/09/07 | Etkin, Michael S. | 0.60 | E-mail to C. Adams; telephone call with C. Adams; review relevant pleadings; review e-mails and respond |
| 11/10/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 11/10/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 11/12/07 | Etkin, Michael S. | 0.90 | Telephone call with C. Adams and M. Frishberg; telephone call with C. Adams; telephone call with I. Levee; review e-mails and respond |
| 11/13/07 | Etkin, Michael S. | 0.80 | Telephone call with E. Doyle; review e-mails and respond; review POR language |
| 11/14/07 | Etkin, Michael S. | 1.40 | Conference call with J. Henes and C. Adams; conference call with lead counsel; review relevant pleadings; review e-mails and respond |
| 11/14/07 | Levee, Ira M. | 0.20 | Office meeting with M. Etkin re: plan objection |
| 11/14/07 | Levee, Ira M. | 3.00 | Review plan and draft objection to confirmation |
| 11/15/07 | Etkin, Michael S. | 0.40 | Review relevant pleadings |
| 11/15/07 | Levee, Ira M. | 7.20 | Continue drafting and revise confirmation objection |
| 11/16/07 | Etkin, Michael S. | 1.10 | Conference with I. Levee; review and revise protective objection; review e-mails and respond; telephone call with J. Henes |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

December 14, 2007                                    Page 2                                    Number: 498630
Jeremy Dickerson, individually and on behalf of all others similarly situated
**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 11/16/07 | Levee, Ira M. | 3.60 | *Revise objection to confirmation; correspondence with lead counsel re: comments to confirmation objection* |
| 11/16/07 | Toulson, Denise | 1.20 | *Organize, review and set up file* |
| 11/17/07 | Etkin, Michael S. | 0.40 | *Review e-mails and respond* |
| 11/17/07 | Levee, Ira M. | 0.30 | *Review notices of recently filed pleadings* |
| 11/18/07 | Etkin, Michael S. | 0.70 | *Review e-mails and respond; review relevant plan revisions* |
| 11/18/07 | Levee, Ira M. | 0.30 | *Review correspondence re: settlement* |
| 11/19/07 | Etkin, Michael S. | 1.20 | *Telephone calls (twice) with J. Henes; review relevant pleadings; review e-mails and respond; conference call with lead counsel* |
| 11/19/07 | Levee, Ira M. | 1.40 | *Review order re: disclosure statement and requirements for service of objection; telephone conference with lead counsel re: settlement* |
| 11/19/07 | Levee, Ira M. | 0.20 | *Review 11/20/07 court agenda* |
| 11/19/07 | Toulson, Denise | 0.60 | *Update and maintain pleading files* |
| 11/20/07 | Etkin, Michael S. | 1.60 | *Review plan supplement; conference with I. Levee; review e-mails and respond; telephone call with J. Henes; review and revise draft confirmation objection* |
| 11/20/07 | Levee, Ira M. | 1.00 | *Revise objection to confirmation; draft certificate of service; correspondence with lead counsel re: confirmation objection* |
| 11/20/07 | Levee, Ira M. | 3.00 | *Review plan supplement exhibits* |
| 11/21/07 | Buccellato, Gina C. | 0.80 | *Preparation and filing of Objection to Fifth Amended Disclosure Statement; service of same* |
| 11/21/07 | Etkin, Michael S. | 2.40 | *Review pleadings re: confirmation; review and revise final confirmation objection; telephone calls (twice) with J. Henes; telephone call with E. Doyle and J. Gentile; review e-mails and respond; review other objections to confirmation; telephone call with I. Levee* |
| 11/21/07 | Levee, Ira M. | 3.00 | *Review and revise objection to plan; correspondence with lead counsel re: same; draft certificate of service of objection; review other plan objections* |
| 11/21/07 | Toulson, Denise | 1.30 | *Update and maintain pleading, document and attorney notes files* |
| 11/23/07 | Levee, Ira M. | 0.40 | *Review notices of recently filed pleadings* |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

December 14, 2007                                            Page 3                                    Number: 498630
Jeremy Dickerson, individually and on behalf of all others similarly situated
**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 11/26/07 | Etkin, Michael S. | 1.80 | Review e-mails and respond; extensive negotiations re: class claim; review relevant pleadings; conference calls (three) with E. Doyle and J. Gentile; telephone calls (three) with C. Adams; telephone call with J. Hennes |
| 11/26/07 | Levee, Ira M. | 0.50 | Review objections by Bank of New York and Dow Chemical to plan |
| 11/26/07 | Levee, Ira M. | 0.50 | Review supplemental memorandum of law in support of global settlement |
| 11/26/07 | Levee, Ira M. | 0.50 | Review exhibits and draft correspondence to and telephone conference with debtor re: fiduciary insurance policies being assumed |
| 11/26/07 | Levee, Ira M. | 0.50 | Review Northern Trust's objection to assumption of executory contracts and correspondence re: same; draft correspondence to lead counsel re: objection |
| 11/27/07 | Etkin, Michael S. | 2.20 | Review report re: Chubb meeting; review extensive e-mails and respond; conference with I. Levee re: bullet points for settlement; review comments to bullet points; revise bullet points; review revised drafts of bullet points; conference call with lead counsel; telephone calls (twice) with C. Adams |
| 11/27/07 | Levee, Ira M. | 4.00 | Office meeting with M. Etkin re: settlement terms; draft review and revise bullet points re: settlement; draft and review correspondence re: same |
| 11/28/07 | Etkin, Michael S. | 3.40 | Review pleadings in support of confirmation; prepare for confirmation hearing; review extensive e-mails and respond; review Solutia revisions to bullet points; further revisions to bullet points re: settlement; review further drafts and final revision of settlement bullet points; conference calls (three) with Debtor's counsel; telephone calls (three) with C. Adams; review pleadings re: confirmation; conference with I. Levee |
| 11/28/07 | Etkin, Michael S. | 0.40 | Review hearing agenda; negotiations re: claim cap |
| 11/28/07 | Levee, Ira M. | 1.10 | Review docket re: objections to confirmation |
| 11/28/07 | Levee, Ira M. | 2.70 | Review and revise bullet points re: terms of settlement; correspondence re: same |
| 11/28/07 | Levee, Ira M. | 0.20 | Review 11/29/07 court agenda |
| 11/28/07 | Levee, Ira M. | 0.20 | Telephone conference with lead counsel re: settlement with directors and officers |
| 11/28/07 | Levee, Ira M. | 0.50 | Review certificate of balloting and debtors' response to Bank of New York's confirmation objection |
| 11/28/07 | Levee, Ira M. | 0.30 | Review committee's statement re: confirmation |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

December 14, 2007                                        Page 4                                        Number: 498630
Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 11/29/07 | Etkin, Michael S. | 3.30 | Review e-mails re: rights exercise; review confirmation order entered by Court; prepare for and attend confirmation hearing; conference with lead counsel; review e-mails and respond; review proposed confirmation order; conference with Debtors' counsel; review relevant pleadings; telephone call with I. Levee |
| 11/29/07 | Levee, Ira M. | 2.00 | Review rights offering and related pleadings; draft correspondence re: same |
| 11/30/07 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 11/30/07 | Toulson, Denise | 1.00 | Update and maintain pleading files |

## DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:

| Description | Amount |
|-------------|--------|
| Messenger and delivery charges | $7.43 |
| Printing and Duplicating Services - Internal | 17.50 |
| Telecommunications | 0.35 |
| Travel | 31.64 |
| **TOTAL DISBURSEMENTS** | **$56.92** |

## TIMEKEEPER SUMMARY:

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|-----------------|--------------|------|-------------|
| Etkin, Michael S. | 26.00 | $625.00 | $16,250.00 |
| Levee, Ira M. | 38.00 | 425.00 | 16,150.00 |
| Buccellato, Gina C. | 0.80 | 150.00 | 120.00 |
| Toulson, Denise | 4.10 | 95.00 | 389.50 |
| TOTAL ALL TIMEKEEPERS | 68.90 | | $32,909.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**LOWENSTEIN SANDLER**

ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

December 14, 2007
Invoice Number: 498630

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

**-REMITTANCE COPY-**

PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through November 30, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $32,909.50 |
| Disbursements | 56.92 |
| **Total This Statement** | $32,966.42 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 498630

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to:<br>Lowenstein Sandler PC<br>65 Livingston Avenue<br>Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

December 14, 2007                                   Page 2                              Number: 498630
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 11/19/07 | 496681 | $23,987.00 | $160.69 | $24,147.69 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**            $57,114.11

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**Lowenstein Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

January 18, 2008
Invoice Number: 501501                                              File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through December 31, 2007 in connection with Solutia, Inc.:

| | |
|---|---:|
| Counsel Fee | $17,572.00 |
| Disbursements | 179.58 |
| **Total This Statement** | $17,751.58 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 501501

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

January 18, 2008 Page 2   Number: 501501
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 12/14/07 | 498630 | $32,909.50 | $56.92 | $32,966.42 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                    $50,718.00

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

January 18, 2008                                    Page 1                                    Number: 501501
Jeremy Dickerson, individually and on behalf of all others similarly situated


**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 12/01/07 | Levee, Ira M. | 0.90 | Review notices of recently filed pleadings |
| 12/03/07 | Etkin, Michael S. | 1.10 | Telephone call with W. Campbell; telephone call with C. Adams; review draft stipulation; review e-mails and respond |
| 12/04/07 | Etkin, Michael S. | 0.80 | Conference with I. Levee; review e-mails and respond; telephone call with C. Adams; review draft agreement |
| 12/04/07 | Levee, Ira M. | 2.80 | Review proposed stipulation of settlement of claim |
| 12/04/07 | Toulson, Denise | 0.10 | Update and maintain pleading files |
| 12/05/07 | Etkin, Michael S. | 0.50 | Telephone calls (twice) with W. Campbell; review e-mails; telephone call with C. Adams |
| 12/06/07 | Etkin, Michael S. | 0.60 | Telephone calls (twice) with W. Campbell; review e-mails and respond |
| 12/07/07 | Etkin, Michael S. | 0.90 | Review extensive e-mails and respond; telephone call with E. Doyle; telephone calls (twice) with W. Campbell; telephone call with R. Sarraf; review hearing agenda |
| 12/09/07 | Etkin, Michael S. | 0.80 | Telephone call with E. Doyle; review e-mails and respond; telephone call with W. Campbell |
| 12/10/07 | Etkin, Michael S. | 1.20 | Review extensive e-mails and respond; conference call with E. Doyle and K. Wahle; telephone call with E. Doyle; telephone call with J. Gentile; telephone call with C. Adams |
| 12/11/07 | Etkin, Michael S. | 1.20 | Review draft settlement papers; review e-mails and respond; review Solution comments to stipulation; conference call with all counsel |
| 12/11/07 | Levee, Ira M. | 0.30 | Review notices of recently filed pleadings |
| 12/12/07 | Etkin, Michael S. | 1.40 | Conference with I. Levee; review and revise preliminary approval order; review e-mails and respond; telephone call with R. Sarraf; telephone calls (twice) with C. Adams; telephone call with E. Doyle |
| 12/12/07 | Levee, Ira M. | 4.60 | Research re: removal and referral to bankruptcy court; draft stipulation referring Reiff action to bankruptcy court |
| 12/13/07 | Etkin, Michael S. | 1.30 | Conference with I. Levee; review e-mails and respond; review and revise settlement papers; telephone call with R. Saraff; revise order; review and revise stipulation and order re: referral; telephone call with C. Adams; telephone call with I. Levee |
| 12/13/07 | Levee, Ira M. | 4.00 | Review and revise stipulation referring case to bankruptcy court |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

January 18, 2008                                    Page 2                                    Number: 501501
Jeremy Dickerson, individually and on behalf of all others similarly situated
**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 12/14/07 | Etkin, Michael S. | 1.50 | Review and revise all settlement documents; conference with I. Levee; review e-mails and respond; telephone call with C. Adams; telephone call with E. Doyle |
| 12/14/07 | Levee, Ira M. | 3.20 | Review and revise settlement pleadings and proposed correspondence with Judge Preska |
| 12/17/07 | Etkin, Michael S. | 1.60 | Review extensive e-mails and respond; prepare for and participate in conference calls with Judge Beatty's chambers; telephone call with C. Adams; conference calls with counsel |
| 12/17/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 12/18/07 | Etkin, Michael S. | 1.40 | Conference call with Judge Beatty's chambers; conference call with lead counsel; conference call with all counsel; review proposed e-mail and revise; review e-mails and respond; telephone calls (twice) with Saroff |
| 12/19/07 | Etkin, Michael S. | 0.50 | Review e-mails and respond; telephone call with C. Adams |
| 12/20/07 | Etkin, Michael S. | 0.50 | Review e-mails and respond; telephone call with C. Adams |
| 12/21/07 | Levee, Ira M. | 0.80 | Review 53rd through 59th omnibus objection to claims |
| 12/21/07 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 12/26/07 | Levee, Ira M. | 0.40 | Review pleadings re: appeals by Bank of New York and senior note holders |
| 12/27/07 | Etkin, Michael S. | 0.60 | Review e-mails; review draft settlement documents |
| 12/28/07 | Etkin, Michael S. | 0.30 | Review e-mails; review comments to settlement papers |
| 12/29/07 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |

**DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:**

| Description | Amount |
|------------|--------|
| Bulk rate/special postage | $11.64 |
| Printing and Duplicating Services - Internal | 1.92 |
| Telecommunications | 136.02 |
| Travel | 30.00 |
| **TOTAL DISBURSEMENTS** | **$179.58** |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

January 18, 2008                     Page 3                    Number: 501501
Jeremy Dickerson, individually and on behalf of all others similarly situated

**TIMEKEEPER SUMMARY:**

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|---|---|---|---|
| Etkin, Michael S. | 16.20 | $625.00 | $10,125.00 |
| Levee, Ira M. | 17.50 | 425.00 | 7,437.50 |
| Toulson, Denise | 0.10 | 95.00 | 9.50 |
| TOTAL ALL TIMEKEEPERS | 33.80 | | $17,572.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**ATTORNEYS AT LAW**

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

January 18, 2008
Invoice Number: 501501                                      File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

### -REMITTANCE COPY-

PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through December 31, 2007 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $17,572.00 |
| Disbursements | 179.58 |
| **Total This Statement** | $17,751.58 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 501501

| <u>Check Payment</u> | <u>Wire Transfer Instructions</u> | |
|---|---|---|
| Check Payable to:<br>　Lowenstein Sandler PC<br>　65 Livingston Avenue<br>　Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

January 18, 2008                                   Page 2                                   Number: 501501
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above. If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com. Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 12/14/07 | 498630 | $32,909.50 | $56.92 | $32,966.42 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                          $50,718.00

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**Lowenstein Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

February 15, 2008
Invoice Number: 504222

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through January 31, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $7,092.50 |
| Disbursements | 32.96 |
| **Total This Statement** | **$7,125.46** |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 504222

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to:<br>    Lowenstein Sandler PC<br>    65 Livingston Avenue<br>    Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

February 15, 2008          Page 2   Number: 504222
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 12/14/07 | 498630 | $32,909.50 | $56.92 | $32,966.42 |
| 01/18/08 | 501501 | 17,572.00 | 179.58 | 17,751.58 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                          $57,843.46

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

February 15, 2008                                      Page 1                                      Number: 504222
Jeremy Dickerson, individually and on behalf of all others similarly situated


## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 01/02/08 | Etkin, Michael S. | 0.40 | Review relevant pleadings |
| 01/04/08 | Toulson, Denise | 0.20 | Update and maintain pleading files |
| 01/05/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 01/07/08 | Etkin, Michael S. | 0.80 | Review e-mails and respond; review redrafted stipulation |
| 01/07/08 | Levee, Ira M. | 0.40 | Review revised proposed stipulation lifting automatic stay for purposes of settlement with ERISA plaintiffs |
| 01/07/08 | Toulson, Denise | 0.10 | Update and maintain correspondence files |
| 01/08/08 | Etkin, Michael S. | 0.40 | Review e-mails and respond |
| 01/09/08 | Etkin, Michael S. | 0.40 | Review e-mails and respond |
| 01/10/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 01/11/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 01/12/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 01/16/08 | Etkin, Michael S. | 0.60 | Review draft settlement documents |
| 01/17/08 | Etkin, Michael S. | 0.20 | Review e-mails and respond |
| 01/18/08 | Etkin, Michael S. | 0.70 | Review relevant pleadings; review e-mails and respond |
| 01/19/08 | Etkin, Michael S. | 0.90 | Review draft settlement documents |
| 01/19/08 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 01/22/08 | Etkin, Michael S. | 0.70 | Review e-mails and respond; review comments to settlement agreement and respond; telephone call with R. Sarraf |
| 01/23/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 01/24/08 | Etkin, Michael S. | 0.20 | Review e-mails |
| 01/26/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 01/28/08 | Etkin, Michael S. | 0.50 | Review e-mails and respond; review draft settlement agreement |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 01/28/08 | Levee, Ira M. | 1.00 | Review draft proposed settlement agreement |
| 01/29/08 | Etkin, Michael S. | 0.50 | Review drafts; review e-mails |
| 01/29/08 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 01/29/08 | Toulson, Denise | 0.70 | Update and maintain pleading and document files |
| 01/30/08 | Etkin, Michael S. | 0.90 | Review e-mails; review draft agreement |
| 01/30/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 01/31/08 | Etkin, Michael S. | 1.60 | Review and revise settlement agreement; review e-mails and respond; prepare for and participate in conference call; telephone call with C. Adams |

**DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:**

| Description | Amount |
|-------------|--------|
| Computerized legal research | $31.28 |
| Printing and Duplicating Services - Internal | 1.68 |
| **TOTAL DISBURSEMENTS** | **$32.96** |

**TIMEKEEPER SUMMARY:**

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|-----------------|--------------|------|-------------|
| Etkin, Michael S. | 9.70 | $625.00 | $6,062.50 |
| Levee, Ira M. | 2.20 | 425.00 | 935.00 |
| Toulson, Denise | 1.00 | 95.00 | 95.00 |
| TOTAL ALL TIMEKEEPERS | 12.90 | | $7,092.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.


**LOWENSTEIN Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

February 15, 2008
Invoice Number: 504222                                                            File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

### -REMITTANCE COPY-
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through January 31, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $7,092.50 |
| Disbursements | 32.96 |
| **Total This Statement** | $7,125.46 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 504222

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

February 15, 2008                              Page 2                              Number: 504222

Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 12/14/07 | 498630 | $32,909.50 | $56.92 | $32,966.42 |
| 01/18/08 | 501501 | 17,572.00 | 179.58 | 17,751.58 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                              $57,843.46

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



# LOWENSTEIN
# Sandler
### ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

March 19, 2008
Invoice Number: 506475

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through February 29, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $36,927.00 |
| Disbursements | 283.27 |
| **Total This Statement** | $37,210.27 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 506475

| Check Payment | Wire Transfer Instructions | |
|---|---|---|
| Check Payable to:<br>Lowenstein Sandler PC<br>65 Livingston Avenue<br>Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

March 19, 2008   Page 2   Number: 506475
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 12/14/07 | 498630 | $32,909.50 | $56.92 | $32,966.42 |
| 01/18/08 | 501501 | 17,572.00 | 179.58 | 17,751.58 |
| 02/15/08 | 504222 | 7,092.50 | 32.96 | 7,125.46 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**          $95,053.73

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 02/01/08 | Etkin, Michael S. | 1.40 | Review and revise draft settlement agreement; e-mail to lead counsel; review e-mails; e-mail to K&E; telephone call with C. Adams |
| 02/02/08 | Etkin, Michael S. | 0.40 | Review e-mails re: modifications to settlement agreement |
| 02/04/08 | Etkin, Michael S. | 0.30 | Review press reports; telephone call with C. Adams |
| 02/05/08 | Etkin, Michael S. | 0.80 | Review e-mails and respond; review latest draft of settlement agreement; review modifications |
| 02/06/08 | Etkin, Michael S. | 1.50 | Review e-mails and respond; review redraft of settlement agreement; review press reports; telephone call with C. Adams; review adversary proceeding complaint |
| 02/07/08 | Etkin, Michael S. | 0.70 | Review relevant pleadings; review EEI |
| 02/07/08 | Toulson, Denise | 0.10 | Update and maintain pleading files |
| 02/08/08 | Etkin, Michael S. | 0.40 | Review e-mails and respond; telephone calls (twice) with C. Adams |
| 02/09/08 | Etkin, Michael S. | 0.90 | Review K&E draft of settlement agreement; review lead counsel's revisions; review e-mails |
| 02/09/08 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 02/11/08 | Etkin, Michael S. | 2.30 | Conference call with lead counsel; review e-mails and respond; review settlement agreement and plan of allocation revised by lead counsel; finalize revisions and forward to J. Hurt; conference call with C. Adams and A. Kass |
| 02/11/08 | Levee, Ira M. | 3.50 | Review complaint against lenders for failure to fund exit financing and also review related pleadings |
| 02/12/08 | Etkin, Michael S. | 1.20 | Review e-mails and respond; review draft settlement agreement; telephone call with C. Adams |
| 02/13/08 | Etkin, Michael S. | 1.60 | Review revisions to settlement agreement; review e-mails and respond; telephone call with J. Zieger; telephone calls (twice) with C. Adams; conference call with R. Sarraf and J. Gentile; group conference call re: settlement agreement; review pleadings; telephone call with R. Sarraf |
| 02/14/08 | Etkin, Michael S. | 1.20 | Review e-mails and respond; review complaint re: exit financing; review settlement agreement; telephone call with C. Adams; review case law |
| 02/15/08 | Etkin, Michael S. | 1.00 | Telephone calls (twice) with R. Sarraf; telephone call with C. Adams; review e-mails and respond |
| 02/15/08 | Toulson, Denise | 2.70 | Update and maintain correspondence, draft, attorney notes and pleading files |

March 19, 2008                                          Page 2                                    Number: 506475
Jeremy Dickerson, individually and on behalf of all others similarly situated
**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|---|---|---|---|
| 02/18/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 02/18/08 | Levee, Ira M. | 0.20 | Review documents re: deposition of Citigroup CEO |
| 02/18/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 02/18/08 | Toulson, Denise | 2.70 | Update and maintain correspondence, pleading, draft and attorney work files |
| 02/19/08 | Etkin, Michael S. | 0.50 | Review extensive e-mails and respond |
| 02/19/08 | Levee, Ira M. | 2.50 | Review pleadings re: Debtors' complaint against lenders for failure to fund exit financing |
| 02/20/08 | Etkin, Michael S. | 0.30 | Telephone call with C. Adams; review e-mails |
| 02/20/08 | Levee, Ira M. | 1.00 | Review pleadings re: Debtors' complaint against lenders for failure to fund exit financing |
| 02/21/08 | Buccellato, Gina C. | 0.20 | Telephone conference with courtcall to link I. Levee to hearing for Feb. 22, 2008 |
| 02/21/08 | Buccellato, Gina C. | 0.10 | Telephone conference with I. Levee relating to hearing of Feb. 22, 2008 |
| 02/21/08 | Buccellato, Gina C. | 0.40 | Arrange for courtcall for team |
| 02/21/08 | Etkin, Michael S. | 1.10 | Telephone call with C. Adams; review extensive e-mails and respond; review draft agreement |
| 02/21/08 | Levee, Ira M. | 12.00 | Travel to/from SDNY bankruptcy court and attend trial re: Debtors' claim against lenders for failure to fund exit financing |
| 02/22/08 | Deacon, Christine E | 0.30 | Telephone call with Court Call re: coordinate telephonic hearing with Judge for I. Levee |
| 02/22/08 | Etkin, Michael S. | 1.40 | Conference with I. Levee; conference call with lead counsel; review and revise letter to District Court; telephone call with C. Adams; review e-mails and respond |
| 02/22/08 | Levee, Ira M. | 0.50 | Review pleadings re: claims against lenders for failure to fund; office meeting with M. Etkin re: first day of trial |
| 02/22/08 | Levee, Ira M. | 9.00 | Attend trial (telephonically) re: Solutia's claims against lenders for failure to fund exit financing |
| 02/23/08 | Etkin, Michael S. | 0.40 | Conference with I. Levee; review e-mails |
| 02/23/08 | Levee, Ira M. | 10.50 | Attend (telephonically) trial re: Solutia's claims against lenders for failure to fund exit financing |
| 02/24/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 02/25/08 | Etkin, Michael S. | 1.30 | Review press reports; review motion and pleadings re: exit financing and plan modification |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

March 19, 2008    Page 3    Number: 506475
Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|---|---|---|---|
| 02/25/08 | Levee, Ira M. | 3.50 | Travel to/from SDNY bankruptcy court re: hearing on approval of settlement with exit lenders |
| 02/26/08 | Etkin, Michael S. | 0.80 | Review press report; telephone call with I. Levee; review e-mails and respond; review relevant orders |
| 02/26/08 | Levee, Ira M. | 7.00 | Travel to/from SDNY bankruptcy court and attend hearing re: approval of exit financing and settlement with exit lenders |
| 02/26/08 | Levee, Ira M. | 1.00 | Draft memorandum re: hearing on approval of exit financing |
| 02/27/08 | Etkin, Michael S. | 0.90 | Review and revise summary e-mail; conference with I. Levee; review final e-mail to lead counsel re: exit financing, trial and settlement; review e-mails and respond |
| 02/27/08 | Levee, Ira M. | 2.30 | Continue drafting and revise memorandum re: exit financing |
| 02/28/08 | Etkin, Michael S. | 0.70 | Review e-mails and respond; review Notice of Effective Date; review press reports |
| 02/28/08 | Levee, Ira M. | 0.30 | Review notice of effective date of plan and transmit to lead counsel |
| 02/29/08 | Toulson, Denise | 0.60 | Update and maintain pleading files |

## DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:

| Description | Amount |
|---|---|
| Computerized legal research | $255.75 |
| Printing and Duplicating Services - Internal | 2.52 |
| Secretarial overtime | 25.00 |
| **TOTAL DISBURSEMENTS** | **$283.27** |

## TIMEKEEPER SUMMARY:

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|---|---|---|---|
| Etkin, Michael S. | 21.40 | $625.00 | $13,375.00 |
| Levee, Ira M. | 53.70 | 425.00 | 22,822.50 |
| Buccellato, Gina C. | 0.70 | 150.00 | 105.00 |
| Deacon, Christine E | 0.30 | 150.00 | 45.00 |
| Toulson, Denise | 6.10 | 95.00 | 579.50 |
| TOTAL ALL TIMEKEEPERS | 82.20 | | $36,927.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

March 19, 2008
Invoice Number: 506475

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square
New York, NY 10005

-REMITTANCE COPY-

PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through February 29, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $36,927.00 |
| Disbursements | 283.27 |
| **Total This Statement** | $37,210.27 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 506475

| Check Payment | Wire Transfer Instructions | |
|---|---|---|
| Check Payable to:<br>Lowenstein Sandler PC<br>65 Livingston Avenue<br>Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

March 19, 2008                              Page 2                              Number: 506475
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|---|---|---|---|---|
| 12/14/07 | 498630 | $32,909.50 | $56.92 | $32,966.42 |
| 01/18/08 | 501501 | 17,572.00 | 179.58 | 17,751.58 |
| 02/15/08 | 504222 | 7,092.50 | 32.96 | 7,125.46 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**          $95,053.73

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

April 16, 2008
Invoice Number: 508444                                    File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through March 31, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $8,392.50 |
| Disbursements | 578.26 |
| **Total This Statement** | $8,970.76 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 508444

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

April 16, 2008    Page 2    Number: 508444
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| **Date** | **Bill Number** | **Fees** | **Disb.** | **Balance** |
|---|---|---|---|---|
| 02/15/08 | 504222 | $7,092.50 | $32.96 | $7,125.46 |
| 03/19/08 | 506475 | 36,927.00 | 283.27 | 37,210.27 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**      $53,306.49

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

April 16, 2008                                    Page 1                                    Number: 508444
Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 03/01/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 03/03/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 03/03/08 | Levee, Ira M. | 0.20 | Review mediator's statement re: 2009 secured noteholder claim |
| 03/03/08 | Toulson, Denise | 0.10 | Update and maintain correspondence files |
| 03/05/08 | Etkin, Michael S. | 1.00 | Telephone call with R. Sarraf; review revisions to settlement agreement; review e-mails and respond |
| 03/06/08 | Etkin, Michael S. | 1.40 | Review comments to settlement agreement; conference call with lead counsel; conference call with lead counsel and Kirkland & Ellis; review Notice of Effective Date |
| 03/06/08 | Toulson, Denise | 0.10 | Update and maintain pleading files |
| 03/07/08 | Etkin, Michael S. | 0.20 | Review e-mails |
| 03/07/08 | Toulson, Denise | 0.10 | Update and maintain pleading files |
| 03/11/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 03/11/08 | Toulson, Denise | 0.20 | Update and maintain pleading files |
| 03/12/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 03/13/08 | Levee, Ira M. | 0.30 | Review analysis of settlement with exit lenders |
| 03/13/08 | Toulson, Denise | 0.20 | Update and maintain pleadings and document files |
| 03/14/08 | Etkin, Michael S. | 0.80 | Review revised Settlement Agreement |
| 03/17/08 | Etkin, Michael S. | 0.40 | Review e-mails and respond; review correspondence to Judge Preska |
| 03/18/08 | Etkin, Michael S. | 1.70 | Review and revise settlement agreement; prepare for and participate in conference call re: settlement agreement; review e-mails and respond |
| 03/20/08 | Toulson, Denise | 0.50 | Update and maintain pleading files |
| 03/21/08 | Etkin, Michael S. | 1.20 | Review and revise latest draft of settlement agreement; conference call with all parties re: revisions to settlement; review e-mails and respond |
| 03/22/08 | Etkin, Michael S. | 0.50 | Review current draft of settlement agreement |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 03/24/08 | Etkin, Michael S. | 0.90 | Review current draft of agreement; review e-mails and respond |
| 03/25/08 | Etkin, Michael S. | 1.40 | Review current draft of settlement agreement; telephone call with C. Adams; review e-mails and respond; prepare for and participate in conference call with lead counsel; telephone call with E. Doyle |
| 03/25/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 03/25/08 | Toulson, Denise | 1.30 | Update and maintain correspondence, draft and pleading files |
| 03/26/08 | Etkin, Michael S. | 0.80 | Review current draft of settlement agreement; telephone call with C. Adams |
| 03/28/08 | Etkin, Michael S. | 1.40 | Review current draft of settlement agreement; review e-mails; conference call with all counsel |
| 03/29/08 | Levee, Ira M. | 0.30 | Review notices of recently filed pleadings |

**DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:**

| Description | Amount |
|-------------|--------|
| Printing and Duplicating Services - Internal | $2.40 |
| Telecommunications | 472.50 |
| Travel | 103.36 |
| **TOTAL DISBURSEMENTS** | **$578.26** |

**TIMEKEEPER SUMMARY:**

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|-----------------|-------------|------|-------------|
| Etkin, Michael S. | 12.30 | $625.00 | $7,687.50 |
| Levee, Ira M. | 1.10 | 425.00 | 467.50 |
| Toulson, Denise | 2.50 | 95.00 | 237.50 |
| TOTAL ALL TIMEKEEPERS | 15.90 | | $8,392.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**LOWENSTEIN Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

April 16, 2008
Invoice Number: 508444

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

### -REMITTANCE COPY-
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through March 31, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $8,392.50 |
| Disbursements | 578.26 |
| **Total This Statement** | $8,970.76 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 508444

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to:<br>    Lowenstein Sandler PC<br>    65 Livingston Avenue<br>    Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

April 16, 2008                              Page 2                              Number: 508444
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 02/15/08 | 504222 | $7,092.50 | $32.96 | $7,125.46 |
| 03/19/08 | 506475 | 36,927.00 | 283.27 | 37,210.27 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                        $53,306.49

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**Lowenstein Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

May 19, 2008
Invoice Number: 510880

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through April 30, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $10,915.00 |
| Disbursements | 77.20 |
| **Total This Statement** | $10,992.20 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 510880

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

May 19, 2008    Page 2   Number: 510880
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|---|---|---|---|---|
| 02/15/08 | 504222 | $7,092.50 | $32.96 | $7,125.46 |
| 03/19/08 | 506475 | 36,927.00 | 283.27 | 37,210.27 |
| 04/16/08 | 508444 | 8,392.50 | 578.26 | 8,970.76 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                    $64,298.69

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 03/13/08 | Etkin, Michael S. | 1.60 | Review revised Settlement Agreement and comment; review e-mails and respond; conference call with lead counsel; review e-mails; review comments of lead counsel |
| 04/01/08 | Etkin, Michael S. | 0.90 | Review current draft of settlement agreement; review e-mails |
| 04/02/08 | Etkin, Michael S. | 0.70 | Review agreement; review e-mails |
| 04/03/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 04/05/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 04/08/08 | Etkin, Michael S. | 0.30 | Review hearing transcript |
| 04/09/08 | Etkin, Michael S. | 1.00 | Review e-mails and respond; review new draft of settlement agreement; review Sarraf comments |
| 04/10/08 | Etkin, Michael S. | 1.20 | Review current draft of settlement agreement; draft insert re: bankruptcy payment issue; e-mail to lead counsel; e-mail to C. Adams; review e-mails and respond |
| 04/11/08 | Etkin, Michael S. | 0.70 | Review e-mails; review share analysis from C. Adams; review agreement |
| 04/13/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 04/14/08 | Etkin, Michael S. | 0.80 | Review e-mails and respond; review Judge Preska's letter; revise letter to Judge Preska |
| 04/15/08 | Etkin, Michael S. | 0.20 | Review e-mails; review final letter to Court |
| 04/16/08 | Levee, Ira M. | 0.20 | Review notices of recently filed pleadings |
| 04/17/08 | Etkin, Michael S. | 0.70 | Review e-mails; initial review of ancillary settlement documents |
| 04/20/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 04/21/08 | Etkin, Michael S. | 0.50 | Review proposed orders and notices |
| 04/22/08 | Etkin, Michael S. | 0.60 | Review e-mails and respond; review exhibits |
| 04/23/08 | Etkin, Michael S. | 1.70 | Review and revise settlement exhibits and orders; e-mail to lead counsel |
| 04/23/08 | Levee, Ira M. | 4.30 | Review plan and disclosure statement re: value of shares in Reorganized Debtors; draft memorandum re: same |
| 04/26/08 | Etkin, Michael S. | 0.80 | Review redraft of exhibits |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

May 19, 2008                          Page 2                          Number: 510880

Jeremy Dickerson, individually and on behalf of all others similarly situated

**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 04/28/08 | Etkin, Michael S. | 0.80 | Review e-mails and respond; review current draft of stipulation and exhibits |
| 04/29/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 04/30/08 | Etkin, Michael S. | 0.80 | Review e-mails; review settlement documents |
| 04/30/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |

**DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:**

| Description | Amount |
|-------------|--------|
| Computerized legal research | $22.64 |
| Printing and Duplicating Services - Internal | 1.44 |
| Telecommunications | 53.12 |
| **TOTAL DISBURSEMENTS** | **$77.20** |

**TIMEKEEPER SUMMARY:**

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|-----------------|--------------|------|-------------|
| Etkin, Michael S. | 14.20 | $625.00 | $8,875.00 |
| Levee, Ira M. | 4.80 | 425.00 | 2,040.00 |
| TOTAL ALL TIMEKEEPERS | 19.00 | | $10,915.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**Lowenstein Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

May 19, 2008
Invoice Number: 510880

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

### -REMITTANCE COPY-
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through April 30, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $10,915.00 |
| Disbursements | 77.20 |
| **Total This Statement** | $10,992.20 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 510880

| Check Payment | Wire Transfer Instructions | |
|---|---|---|
| Check Payable to:<br>   Lowenstein Sandler PC<br>   65 Livingston Avenue<br>   Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

May 19, 2008                                    Page 2                                    Number: 510880
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 02/15/08 | 504222 | $7,092.50 | $32.96 | $7,125.46 |
| 03/19/08 | 506475 | 36,927.00 | 283.27 | 37,210.27 |
| 04/16/08 | 508444 | 8,392.50 | 578.26 | 8,970.76 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**          $64,298.69

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**Lowenstein**
**Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

June 18, 2008
Invoice Number: 513429

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through May 31, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $11,001.50 |
| Disbursements | 1.44 |
| **Total This Statement** | $11,002.94 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 513429

| Check Payment | Wire Transfer Instructions | |
|---|---|---|
| Check Payable to:<br>    Lowenstein Sandler PC<br>    65 Livingston Avenue<br>    Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 05/01/08 | Etkin, Michael S. | 1.30 | Review extensive e-mails and respond; revise insert for settlement agreement; revise notice to class; review drafts; review exhibits |
| 05/02/08 | Etkin, Michael S. | 0.90 | Review e-mails and respond; review exhibits |
| 05/04/08 | Etkin, Michael S. | 0.70 | Review notice; review current draft of settlement agreement |
| 05/05/08 | Etkin, Michael S. | 1.60 | Review and revise latest draft of settlement agreement; telephone call with R. Sarraf; review e-mails and respond |
| 05/05/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 05/06/08 | Etkin, Michael S. | 1.80 | Review extensive e-mails and respond; telephone call with R. Sarraf; review current draft of settlement agreement and comment; review exhibits; review other comments to agreement; review correspondence to Court |
| 05/07/08 | Etkin, Michael S. | 0.40 | Review e-mails and respond |
| 05/08/08 | Etkin, Michael S. | 1.20 | Review e-mails and respond; review proposed correspondence; review proposed revisions to agreement; review exhibits |
| 05/08/08 | Toulson, Denise | 0.20 | Update and maintain correspondence and draft files |
| 05/09/08 | Etkin, Michael S. | 0.80 | Review e-mails; review agreement |
| 05/10/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 05/11/08 | Etkin, Michael S. | 0.80 | Review e-mails and respond |
| 05/12/08 | Etkin, Michael S. | 1.00 | Review extensive e-mails and respond; prepare for and participate in conference call with lead counsel; review additional comments to agreement |
| 05/13/08 | Etkin, Michael S. | 1.20 | Review e-mails and respond; prepare for and participate in conference call with all parties to settlement; review agreement |
| 05/14/08 | Etkin, Michael S. | 1.20 | Review e-mails and respond; review revised language re: remand; review other provisions in settlement agreement; review exhibits |
| 05/15/08 | Etkin, Michael S. | 0.80 | Review e-mails and respond; review current draft of agreement |
| 05/16/08 | Etkin, Michael S. | 0.90 | Review e-mails and respond; telephone call with J. Gentile; conference call with J. Gentile and R. Sarraf; review comments to exhibits; review comments to agreement |
| 05/17/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

June 18, 2008        Page 2        Number: 513429
Jeremy Dickerson, individually and on behalf of all others similarly situated

**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 05/19/08 | Etkin, Michael S. | 1.50 | Review e-mails; telephone call with R. Sarraf; review correspondence; review exhibits; review final changes |
| 05/20/08 | Etkin, Michael S. | 0.70 | Review e-mails; review correspondence; review final documents |
| 05/22/08 | Etkin, Michael S. | 0.50 | Review final settlement documents |
| 05/31/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |

**DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:**

| Description | Amount |
|-------------|--------|
| Printing and Duplicating Services - Internal | $1.44 |
| **TOTAL DISBURSEMENTS** | **$1.44** |

**TIMEKEEPER SUMMARY:**

| Timekeeper Name | Hours Billed | Rate | Bill Amount |
|-----------------|--------------|------|-------------|
| Etkin, Michael S. | 17.30 | $625.00 | $10,812.50 |
| Levee, Ira M. | 0.40 | 425.00 | 170.00 |
| Toulson, Denise | 0.20 | 95.00 | 19.00 |
| TOTAL ALL TIMEKEEPERS | 17.90 | | $11,001.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.



**LOWENSTEIN**
**Sandler**
A T T O R N E Y S  A T  L A W

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

June 18, 2008
Invoice Number: 513429

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

**-REMITTANCE COPY-**
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through May 31, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $11,001.50 |
| Disbursements | 1.44 |
| **Total This Statement** | $11,002.94 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 513429

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to:<br>Lowenstein Sandler PC<br>65 Livingston Avenue<br>Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.


**ATTORNEYS AT LAW**

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

July 25, 2008
Invoice Number: 517069

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE. PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW. PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through June 30, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $3,705.50 |
| Disbursements | 15.84 |
| **Total This Statement** | $3,721.34 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 517069

| Check Payment | Wire Transfer Instructions | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

July 25, 2008     Page 2   Number: 517069
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 06/18/08 | 513429 | $11,001.50 | $1.44 | $11,002.94 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                    $14,724.28

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

July 25, 2008                                    Page 1                                    Number: 517069
Jeremy Dickerson, individually and on behalf of all others similarly situated


**TIME DETAIL FOR MATTER 2 / Solutia, Inc.:**

| Date | Timekeeper | Hours | Time Narrative |
|------|------------|-------|----------------|
| 06/03/08 | Etkin, Michael S. | 0.30 | Review pleadings; telephone call with R. Sarraf |
| 06/06/08 | Etkin, Michael S. | 0.80 | Review e-mails and respond; review remand order; review preliminary approval order |
| 06/07/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 06/11/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond |
| 06/13/08 | Toulson, Denise | 0.40 | Update and maintain fee application files |
| 06/19/08 | Etkin, Michael S. | 0.90 | Review e-mails and respond re: publication notice; review and revise proposed correspondence to Solutia counsel; review preliminary order |
| 06/20/08 | Etkin, Michael S. | 0.40 | Review e-mails and respond re: notice issues |
| 06/23/08 | Etkin, Michael S. | 0.80 | Review extensive e-mails and respond re: notice issues; review proposed correspondence to Court and revise; review notice |
| 06/24/08 | Etkin, Michael S. | 0.50 | Review extensive e-mails re: notice; review draft supplemental order |
| 06/26/08 | Etkin, Michael S. | 0.50 | Review e-mails and respond re: notice issues; review formatted notice |
| 06/27/08 | Etkin, Michael S. | 0.30 | Review e-mails re: notice issues |
| 06/29/08 | Etkin, Michael S. | 0.30 | Review e-mails and respond re: notice information |
| 06/30/08 | Etkin, Michael S. | 0.70 | Telephone call with C. Adams; review e-mails and clarification by Court; review draft language for notice |


**DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:**

| Description | Amount |
|-------------|--------|
| Printing and Duplicating Services - Internal | $15.84 |
| **TOTAL DISBURSEMENTS** | **$15.84** |


ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

July 25, 2008                                          Page 2                                          Number: 517069
Jeremy Dickerson, individually and on behalf of all others similarly situated

**TIMEKEEPER SUMMARY:**

| Timekeeper Name | Hours Billed | Rate | Bill Amount |
|---|---|---|---|
| Etkin, Michael S. | 5.80 | $625.00 | $3,625.00 |
| Levee, Ira M. | 0.10 | 425.00 | 42.50 |
| Toulson, Denise | 0.40 | 95.00 | 38.00 |
| TOTAL ALL TIMEKEEPERS | 6.30 | | $3,705.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.


**LOWENSTEIN Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

July 25, 2008
Invoice Number: 517069

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

### -REMITTANCE COPY-
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through June 30, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $3,705.50 |
| Disbursements | 15.84 |
| **Total This Statement** | $3,721.34 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 517069

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to:<br>  Lowenstein Sandler PC<br>  65 Livingston Avenue<br>  Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above. If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com. Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 06/18/08 | 513429 | $11,001.50 | $1.44 | $11,002.94 |

**TOTAL AMOUNT DUE INCLUDING THIS STATEMENT**                    $14,724.28

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

# Lowenstein
# Sandler

**ATTORNEYS AT LAW**

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

August 22, 2008
Invoice Number: 519240

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED  SUBSEQUENT TO THAT DATE  WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through July 31, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $727.50 |
| Disbursements | 2.16 |
| **Total This Statement** | $729.66 |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 519240

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to:<br>  Lowenstein Sandler PC<br>  65 Livingston Avenue<br>  Roseland, New Jersey 07068 | Bank Name:<br>Account Name:<br>ABA/Routing Number:<br>Account Number:<br>SWIFT Code: | PNC Bank New Jersey, Caldwell, NJ 07006<br>Lowenstein Sandler PC ABA<br>031207607<br>8019327261<br>PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

August 22, 2008  Page 2  Number: 519240
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|------|-------------|------|-------|---------|
| 07/25/08 | 517069 | $0.10 | $0.00 | $0.10 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

August 22, 2008                                     Page 1                                     Number: 519240
Jeremy Dickerson, individually and on behalf of all others similarly situated

## TIME DETAIL FOR MATTER 2 / Solutia, Inc.:

| Date | Timekeeper | Hours | Time Narrative |
|------|-----------|-------|----------------|
| 07/01/08 | Etkin, Michael S. | 0.90 | Telephone call with C. Adams; review and revise notice language; review e-mails and respond |
| 07/08/08 | Toulson, Denise | 0.50 | Update and maintain correspondence and attorney working files |
| 07/10/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |
| 07/22/08 | Levee, Ira M. | 0.10 | Review notices of recently filed pleadings |

## DISBURSEMENTS FOR MATTER 2 / Solutia, Inc.:

| Description | Amount |
|-----------|--------|
| Printing and Duplicating Services - Internal | $2.16 |
| **TOTAL DISBURSEMENTS** | **$2.16** |

## TIMEKEEPER SUMMARY:

| Timekeeper Name | Hours Billed | Rate | Bill Amount |
|-----------------|--------------|------|-------------|
| Etkin, Michael S. | 0.90 | $650.00 | $585.00 |
| Levee, Ira M. | 0.20 | 475.00 | 95.00 |
| Toulson, Denise | 0.50 | 95.00 | 47.50 |
| TOTAL ALL TIMEKEEPERS | 1.60 | | $727.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.


**Lowenstein Sandler**
ATTORNEYS AT LAW

Lowenstein Sandler PC
65 Livingston Avenue  Roseland, New Jersey  07068
Tel 973 597 2500  Fax  973 597 2400
Tax ID # 22-2205010

August 22, 2008
Invoice Number: 519240

File No: 20831-2

Jeremy Dickerson, individually and on behalf of all others similarly situated
Attn:  Ronen  Sarraf, Esq.
c/o Sarraf Gentile, LLP
11 Hanover Square, 2nd Floor
New York, NY 10015

**-REMITTANCE COPY-**
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through July 31, 2008 in connection with Solutia, Inc.:

| | |
|---|---|
| Counsel Fee | $727.50 |
| Disbursements | 2.16 |
| **Total This Statement** | **$729.66** |

Payable on Receipt
Please reference Account Number: 20831; Invoice Number: 519240

| **Check Payment** | **Wire Transfer Instructions** | |
|---|---|---|
| Check Payable to: | Bank Name: | PNC Bank New Jersey, Caldwell, NJ 07006 |
| Lowenstein Sandler PC | Account Name: | Lowenstein Sandler PC ABA |
| 65 Livingston Avenue | ABA/Routing Number: | 031207607 |
| Roseland, New Jersey 07068 | Account Number: | 8019327261 |
| | SWIFT Code: | PNCCUS33 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

August 22, 2008                                          Page 2                                          Number: 519240
Jeremy Dickerson, individually and on behalf of all others similarly situated

Our records show that the balance below remains unpaid as of the date above.  If you have any questions regarding the amount(s) outstanding, please contact our Accounts Receivable Department at extension 2798 or by e-mail at receivables@lowenstein.com.  Please disregard this reminder if payment has been made within the last few days.

| Date | Bill Number | Fees | Disb. | Balance |
|---|---|---|---|---|
| 07/25/08 | 517069 | $0.10 | $0.00 | $0.10 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.